# EXHIBIT C

**TOWNHOUSE RESTAURANT OF OVIEDO, INC. and ESTERO BAY HOTEL CO. v. NuCO2, LLC**
**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**CASE NO.  2:19-CV-14085-ROSENBERG/MAYNARD**

**NuCO2 LLC Second Amended Privilege Log**
**1-24-2020**

| Bates Label | Type of Document | Sent Date | Sender | To | CC | Relationship of the Parties to the Communication | Privilege | Nature and Subject Matter of the Communication |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1 | MSG | 8/3/2018 11:04 | Brian D. Potter | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2 | MSG | 12/18/2016 8:01 | Edward Balzarini | Kathy Waters | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_3 | docx | 8/22/2018 8:40 | Markatos, David | John Templin | Piazza, Shelly | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

1

| NuCO2_Priv_4 | MSG | 8/22/2018 8:40 | Markatos, David | John Templin | Piazza, Shelly | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_5 | MSG | 8/27/2018 13:45 | Rodney Husbands | John Templin | Brian D. Potter | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_6 | pdf | 8/27/2018 13:45 | Rodney Husbands | John Templin | Brian D. Potter | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_7 | pdf | 8/27/2018 13:45 | Rodney Husbands | John Templin | Brian D. Potter | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_8 | xls | 8/27/2018 13:45 | Rodney Husbands | John Templin | Brian D. Potter | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_9 | pdf | 8/27/2018 13:45 | Rodney Husbands | John Templin | Brian D. Potter | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_10 | pdf | 8/15/2018 12:13 | Bridget Correa | Riley, Robin K | Markatos, David; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_11 | pdf | 8/15/2018 12:13 | Bridget Correa | Riley, Robin K | Markatos, David; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_12 | pdf | 8/15/2018 12:13 | Bridget Correa | Riley, Robin K | Markatos, David; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_13 | pdf | 8/15/2018 12:13 | Bridget Correa | Riley, Robin K | Markatos, David; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_14 | pdf | 8/15/2018 12:13 | Bridget Correa | Riley, Robin K | Markatos, David; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_15 | xlsx | 7/9/2018 10:53 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_16 | xlsx | 9/12/2018 12:02 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_17 | xlsx | 9/27/2018 9:17 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv_18 | xlsx | 12/6/2018 13:05 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv_19 | MSG | 1/7/2019 15:51 | Maria Primm | Markatos, David | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |

4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_20 | pdf | 1/7/2019 15:51 | Maria Primm | Markatos, David | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_21 | pdf | 1/7/2019 15:51 | Maria Primm | Markatos, David | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_22 | xlsx | 11/8/2018 16:36 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv_23 | xlsx | 9/28/2018 15:00 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv_24 | xlsx | 10/1/2018 10:23 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv_25 | xlsx | 8/8/2018 16:03 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _26 | MSG | 5/16/2018 9:05 | Debbie Oliver | Kevin Patton | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _27 | docx | 5/16/2018 9:05 | Debbie Oliver | Kevin Patton | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _28 | MSG | 12/7/2016 16:23 | Maria Primm | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _29 | xls | 12/7/2016 16:23 | Maria Primm | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _30 | xlsx | 12/7/2016 16:23 | Maria Primm | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _31 | pdf | 12/7/2016 16:23 | Maria Primm | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _32 | MSG | 12/9/2016 8:01 | Edward Balzarini | Kathy Waters | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _33 | MSG | 1/1/2019 9:24 | Edward Balzarini | Peter Craig | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _34 | pdf | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _35 | pdf | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv _36 | docx | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _37 | docx | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _38 | xlsx | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _39 | jpg | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _40 | MSG | 2/16/2019 10:06 | John Templin | Felicia Gallagher; Derek Burton | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _41 | xlsx | 8/13/2018 13:08 | Mike Lyons | Felicia Gallagher; Kevin Patton; Bogdana Collado | Mike Lyons | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _42 | pdf | 12/2/2018 16:46 | Contract Admin | Brian Lovejoy | Zac Boulund; Latasha Hart-Washington | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv_43 | xlsx | 12/2/2018 16:46 | Contract Admin | Brian Lovejoy | Zac Boulund; Latasha Hart-Washington | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_44 | msg | 12/2/2018 16:46 | Jeremy Cooper | Brian Lovejoy | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_45 | MSG | 12/2/2018 16:46 | Contract Admin | Brian Lovejoy | Zac Boulund; Latasha Hart-Washington | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_46 | pdf | 11/20/2018 12:08 | Nanette Caceres | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_47 | MSG | 8/22/2018 12:33 | Robbi Stiell | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_48 | MSG | 8/16/2018 12:02 | Sondra Meyer | John Templin | Ronald Thermil | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |

| NuCO2_Priv_49 | xls | 8/16/2018 12:02 | Sondra Meyer | John Templin | Ronald Thermil | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_50 | xls | 8/16/2018 12:02 | Sondra Meyer | John Templin | Ronald Thermil | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_51 | PDF | 8/16/2018 12:02 | Sondra Meyer | John Templin | Ronald Thermil | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_52 | MSG | 2/26/2019 16:15 | Jeff Lemberskie | Gail Donahue | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_53 | MSG | 9/10/2018 15:39 | Felicia Gallagher | Gerald Miller; Foti, Kevin; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate | Jerry Destefano; Dominick Brandow; Kevin Patton; Marino Anderson | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss and/or attorney work product regarding legal matters. |

| | | | | Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_54 | MSG | 9/10/2018 15:42 | Robbi Stiell | Piazza, Shelly | Markatos, David; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_55 | MSG | 1/13/2017 14:43 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_56 | pdf | 10/22/2018 12:39 | Carla Loffredo | Contract Admin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_57 | xlsx | 8/29/2018 11:46 | Robbi Stiell | Markatos, David | Piazza, Shelly; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_58 | xlsx | 8/29/2018 11:46 | Robbi Stiell | Markatos, David | Piazza, Shelly; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_59 | xlsx | 8/29/2018 11:46 | Robbi Stiell | Markatos, David | Piazza, Shelly; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_60 | pdf | 8/29/2018 11:46 | Robbi Stiell | Markatos, David | Piazza, Shelly; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_61 | pdf | 8/29/2018 11:46 | Robbi Stiell | Markatos, David | Piazza, Shelly; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_62 | MSG | 8/29/2018 11:46 | Robbi Stiell | Markatos, David | Piazza, Shelly; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_63 | docx | 8/30/2018 13:41 | Heather Shepherd | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_64 | docx | 8/30/2018 13:41 | Heather Shepherd | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_65 | MSG | 8/30/2018 13:41 | Heather Shepherd | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_66 | MSG | 12/20/2016 16:03 | Jeff Wilson | Jeffrey Desmond; Sarah Llewellyn | John Templin; Randy Gold | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_67 | xlsx | 12/20/2016 16:03 | Jeff Wilson | Jeffrey Desmond; Sarah Llewellyn | John Templin; Randy Gold | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_68 | DOC | 12/20/2016 16:03 | | Jeffrey Desmond; Sarah Llewellyn | John Templin; Randy Gold | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_69 | MSG | 1/18/2019 10:08 | Toyanna Platt | Felicia Gallagher | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_70 | MSG | 1/17/2019 15:31 | Toyanna Platt | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_71 | MSG | 1/17/2019 15:36 | Toyanna Platt | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_72 | MSG | 1/25/2019 12:08 | Contract Admin | Brent Fairchild | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_73 | pdf | 1/25/2019 12:08 | Contract Admin | Brent Fairchild | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_74 | xlsx | 1/25/2019 12:08 | Contract Admin | Brent Fairchild | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_75 | xls | 1/25/2019 12:08 | Contract Admin | Brent Fairchild | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_76 | MSG | 2/8/2019 11:57 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_77 | pdf | 2/8/2019 11:57 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_78 | MSG | 9/19/2018 15:42 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_79 | pdf | 9/19/2018 15:42 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_80 | docx | 9/19/2018 15:42 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_81 | pdf | 1/3/2017 15:15 | Randy Gold | John Templin | | Employees of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_82 | pdf | 1/3/2017 15:15 | Randy Gold | John Templin | | Employees of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_83 | pdf | 1/3/2017 15:15 | Randy Gold | John Templin | | Employees of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_84 | pdf | 1/3/2017 15:15 | Randy Gold | John Templin | | Employees of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_85 | MSG | 12/29/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_86 | MSG | 9/11/2018 15:45 | Piazza, Shelly | Robbi Stiell | Markatos, David; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_87 | docx | 9/11/2018 15:45 | Piazza, Shelly | Robbi Stiell | Markatos, David; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_88 | MSG | 9/6/2018 16:12 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_89 | docx | 9/11/2018 17:15 | Robbi Stiell | John Templin; Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_90 | docx | 9/11/2018 17:15 | Robbi Stiell | John Templin; Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_91 | MSG | 9/11/2018 17:15 | Robbi Stiell | John Templin; Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_92 | MSG | 12/28/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_93 | MSG | 1/9/2017 8:41 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_94 | MSG | 3/5/2019 14:27 | Jeff Lemberskie | Gail Donahue | | Employee of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_95 | xlsx | 8/17/2018 13:07 | Felicia Gallagher | Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_96 | MSG | 9/14/2018 10:38 | William Bermudez | David Markatos | Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_97 | pdf | 9/14/2018 10:38 | William Bermudez | David Markatos | Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_98 | xlsx | 9/14/2018 10:38 | William Bermudez | David Markatos | Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_99 | docx | 6/12/2018 10:24 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_100 | xls | 6/12/2018 10:24 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv _101 | pdf | 6/12/2018 10:24 | Sondra Meyer | Markatos, David | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _102 | MSG | 6/12/2018 10:24 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _103 | MSG | 9/11/2018 18:58 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _104 | pdf | 11/2/2018 15:01 | Contract Admin | Carla Loffredo | Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _105 | MSG | 11/2/2018 15:01 | Contract Admin | Carla Loffredo | Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _106 | MSG | 9/27/2018 15:06 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _107 | docx | 9/27/2018 15:06 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _108 | doc | 4/6/2017 10:05 | Kevin Patton | Maria Primm | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _109 | MSG | 1/17/2017 10:08 | Kevin Patton | Russell Vicari; Vince Giordano | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _110 | xlsx | 1/17/2017 10:08 | Kevin Patton | Russell Vicari; Vince Giordano | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _111 | MSG | 8/6/2018 10:43 | Sondra Meyer | 'asmelton' | | Employee(s) of NuCO2 and NuCO's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_112 | docx | 8/6/2018 10:43 | Sondra Meyer | 'asmelton' | | Employee(s) of NuCO2 and NuCO's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_113 | pdf | 8/6/2018 10:43 | Sondra Meyer | 'asmelton' | | Employee(s) of NuCO2 and NuCO's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_114 | MSG | 1/27/2017 15:07 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_115 | doc | 1/27/2017 15:07 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_116 | MSG | 1/26/2017 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_117 | MSG | 1/27/2017 15:11 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_118 | MSG | 1/26/2017 8:16 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_119 | pdf | 1/26/2017 8:16 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_120 | docx | 1/26/2017 8:16 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_121 | MSG | 6/25/2018 16:39 | Maria Primm | Heather Shepherd | | Employees of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_122 | MSG | 7/18/2018 8:44 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_123 | MSG | 1/20/2017 12:39 | Balzarini, Edward | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | concerning response to subpoena. |
| NuCO2_Priv _124 | pdf | 1/20/2017 12:39 | Balzarini, Edward | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _125 | png | 7/18/2018 8:57 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _126 | pdf | 7/18/2018 8:57 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _127 | MSG | 7/18/2018 8:57 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _128 | MSG | 8/15/2018 11:18 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_129 | PDF | 8/15/2018 11:18 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_130 | pdf | 8/15/2018 11:18 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_131 | MSG | 1/29/2017 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_132 | MSG | 6/28/2018 14:33 | Maria Primm | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding customer dispute. |
| NuCO2_Priv_133 | MSG | 6/28/2018 15:05 | Maria Primm | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding customer dispute. |
| NuCO2_Priv_134 | MSG | 9/24/2018 9:00 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_135 | MSG | 6/28/2018 15:09 | Maria Primm | Heather Shepherd | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_136 | pdf | 6/7/2018 12:18 | Sondra Meyer | Sondra Meyer | | Self | Settlement Negotiations | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_137 | MSG | 6/7/2018 12:18 | Sondra Meyer | Sondra Meyer | | Self | Settlement Negotiations | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_138 | MSG | 1/22/2017 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_139 | pptx | 1/24/2017 8:56 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss and/or attorney work product regardinglegal matters and safety. |

25

| | | | | Gerald Miller; Foti, Kevin; John Chesney; Derek Burton; Russell Vicari; Dominick Brandow | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _140 | pptx | 1/24/2017 8:56 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; Foti, Kevin; John Chesney; Derek Burton; Russell Vicari; Dominick Brandow | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv _141 | MSG | 7/30/2018 8:55 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _142 | pdf | 7/30/2018 8:55 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _143 | pdf | 7/30/2018 8:55 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_144 | MSG | 9/28/2018 8:10 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_145 | MSG | 3/4/2019 14:20 | Volmer, Tamara | Brian D. Potter; Markatos, David; Rodney Husbands | Felicia Gallagher | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_146 | pdf | 2/10/2017 8:01 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_147 | MSG | 2/10/2017 8:01 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_148 | MSG | 10/3/2018 18:58 | Gerald Miller | Barnhard, Jeff | Griegel, Beth; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_149 | png | 10/3/2018 18:58 | Gerald Miller | Barnhard, Jeff | Griegel, Beth; John Templin | Employees of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _150 | pdf | 1/26/2017 13:01 | Peter Craig | John Templin; David Markatos | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _151 | pdf | 1/26/2017 13:01 | Peter Craig | John Templin; David Markatos | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _152 | pdf | 1/26/2017 13:01 | Peter Craig | John Templin; David Markatos | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _153 | pdf | 8/7/2018 15:53 | Maria Primm | Contract Admin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _154 | MSG | 8/7/2018 15:53 | Maria Primm | Contract Admin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _155 | MSG | 1/30/2017 8:48 | Edward Balzarini | Kathy Waters | | Employees of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_156 | MSG | 6/25/2018 10:19 | Maria Primm | Heather Shepherd; Angie Baggett; Brian D. Potter | | Employees of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_157 | MSG | 1/30/2017 8:38 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_158 | pdf | 1/30/2017 8:38 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_159 | MSG | 7/18/2018 12:02 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_160 | MSG | 10/1/2018 11:19 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_161 | xlsx | 3/12/2018 10:05 | Kevin Patton | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_162 | MSG | 2/1/2017 11:43 | Damarie Cortez | John Templin | | Employees of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_163 | xlsm | 2/1/2017 11:43 | Damarie Cortez | John Templin | | Employees of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_164 | xlsm | 2/1/2017 11:43 | Damarie Cortez | John Templin | | Employees of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_165 | PDF | 2/1/2017 11:43 | Damarie Cortez | John Templin | | Employees of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_166 | MSG | 2/7/2017 12:47 | Sondra Meyer | John Templin | | Employees of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_167 | pdf | 2/7/2017 12:47 | Sondra Meyer | John Templin | | Employees of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_168 | MSG | 2/7/2017 13:08 | Sondra Meyer | John Templin | | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_169 | MSG | 7/31/2018 15:41 | Maria Primm | Contract Admin | Bridget Correa | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_170 | MSG | 10/3/2018 15:52 | Richard Wilkie | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_171 | docx | 10/3/2018 15:52 | Richard Wilkie | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_172 | MSG | 8/8/2018 9:53 | Maria Primm | Contract Admin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_173 | MSG | 2/5/2017 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_174 | MSG | 10/3/2018 18:49 | Barnhard, Jeff | Gerald Miller; Griegel, Beth | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_175 | MSG | 8/2/2018 8:41 | Maria Primm | Contract Admin | Bridget Correa | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_176 | MSG | 10/3/2018 14:50 | John Templin | John Templin; Gerald Miller; Jeff Gilheney; Felicia Gallagher; Derek Burton; Richard Wilkie; Nate Freese; Brian D. Potter; Jeff Wilson; Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_177 | docx | 10/3/2018 14:50 | John Templin | John Templin; Gerald Miller; Jeff Gilheney; Felicia Gallagher; Derek Burton; Richard Wilkie; Nate Freese; Brian D. Potter; Jeff Wilson; Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_178 | docx | 10/3/2018 14:50 | John Templin | John Templin; Gerald Miller; Jeff Gilheney; Felicia Gallagher; Derek Burton; Richard Wilkie; Nate Freese; | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| | | | | Brian D. Potter; Jeff Wilson; Ronald Thermil | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_179 | docx | 10/3/2018 14:56 | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
| NuCO2_Priv_180 | MSG | 10/3/2018 14:56 | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
| NuCO2_Priv_181 | pdf | 10/22/2018 11:06 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_182 | pdf | 10/22/2018 11:06 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_183 | pdf | 10/22/2018 11:06 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _184 | pptx | 2/7/2017 8:16 | Gerald Miller | John Templin; Vicari, Russell; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Patrick Woelfel; Gallagher, Felicia; Kevin Patton | Randy Gold | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _185 | xlsm | 2/7/2017 8:16 | Gerald Miller | John Templin; Vicari, Russell; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Patrick Woelfel; Gallagher, Felicia; Kevin Patton | Randy Gold | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _186 | MSG | 2/7/2017 8:16 | Gerald Miller | John Templin; Vicari, Russell; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Patrick Woelfel; Gallagher, Felicia; Kevin Patton | Randy Gold | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _187 | MSG | 4/9/2015 13:56 | Markatos, David | Sondra Meyer | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_188 | MSG | 2/12/2017 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_189 | pdf | 10/25/2016 12:09 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_190 | pdf | 10/25/2016 12:09 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_191 | MSG | 10/25/2016 12:26 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_192 | pdf | 10/25/2016 12:26 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_193 | MSG | 10/2/2018 9:24 | Kevin Patton | Toyanna Platt | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal |

| | | | | | | Employee(s) of NuCO2 and its affiliated company(ies) | | advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_194 | docx | 10/25/2016 14:41 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_195 | pdf | 10/25/2016 14:41 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_196 | pdf | 10/26/2016 8:14 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_197 | MSG | 1/25/2017 8:31 | Markatos, David | Sondra Meyer | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_198 | MSG | 7/19/2018 15:37 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_199 | png | 7/19/2018 15:37 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_200 | pdf | 7/19/2018 15:37 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_201 | pdf | 7/19/2018 15:37 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_202 | xlsx | 8/28/2018 14:22 | Kevin Patton | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_203 | JPG | 2/10/2017 13:05 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_204 | MSG | 2/10/2017 13:05 | Michael Graham | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_205 | pptx | 2/5/2019 13:08 | Mike Lyons | John Templin; Richard Wilkie; Derek Burton; Felicia Gallagher; Jeff Gilheney; Dominick Brandow; Eric Hansen; Bill Wilson; Terry Mckiernan; Marino Anderson | Mike Lyons | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_206 | MSG | 8/1/2018 11:51 | Maria Primm | Contract Admin | Bridget Correa | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _207 | pdf | 8/1/2018 11:51 | Maria Primm | Contract Admin | Bridget Correa | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _208 | MSG | 2/7/2019 11:19 | Lisa Willard | Jeffrey Desmond | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _209 | MSG | 10/8/2018 8:59 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _210 | MSG | 10/5/2018 13:50 | Piazza, Shelly | Robbi Stiell; John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _211 | docx | 10/5/2018 13:50 | Piazza, Shelly | Robbi Stiell; John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _212 | MSG | 7/19/2018 12:52 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_213 | MSG | 7/31/2018 8:42 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_214 | pdf | 7/31/2018 8:42 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_215 | pdf | 7/31/2018 8:42 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_216 | PDF | 2/13/2017 11:54 | Kym Cherubini | Suzanne Morine | John Templin; Eric Monroe | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_217 | MSG | 2/13/2017 11:54 | Kym Cherubini | Suzanne Morine | John Templin; Eric Monroe | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_218 | MSG | 2/7/2019 12:19 | Lisa Willard | Jeffrey Desmond | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_219 | MSG | 2/17/2017 10:23 | Kathleen Daniel | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_220 | docx | 2/17/2017 10:23 | Kathleen Daniel | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_221 | pdf | 2/17/2017 10:23 | Kathleen Daniel | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_222 | xls | 2/17/2017 10:23 | Kathleen Daniel | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_223 | MSG | 7/20/2018 11:26 | Maria Primm | Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_224 | MSG | 8/6/2018 9:29 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_225 | PDF | 8/6/2018 9:29 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_226 | pdf | 8/6/2018 9:29 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_227 | pdf | 8/6/2018 9:29 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_228 | pdf | 8/6/2018 9:29 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_229 | pdf | 8/6/2018 9:29 | Maria Primm | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_230 | MSG | 10/17/2018 11:14 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_231 | docx | 10/17/2018 11:14 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_232 | pptx | 10/3/2018 13:34 | Gerald Miller | Barnhard, Jeff | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_233 | MSG | 10/3/2018 13:34 | Gerald Miller | Barnhard, Jeff | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_234 | pdf | 8/6/2018 11:26 | Maria Primm | Ben Fletcher; Antonio Myers; Zach Summar | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | provision of legal advice/services concerning the same. |
| NuCO2_Priv _235 | pdf | 8/6/2018 11:26 | Maria Primm | Ben Fletcher; Antonio Myers; Zach Summar | | Employees of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _236 | pdf | 8/6/2018 11:26 | Maria Primm | Ben Fletcher; Antonio Myers; Zach Summar | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _237 | MSG | 8/6/2018 11:26 | Maria Primm | Ben Fletcher; Antonio Myers; Zach Summar | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_238 | MSG | 10/1/2018 12:09 | Robbi Stiell | John Templin; Markatos, David | Gerald Miller; Felicia Gallagher | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_239 | MSG | 10/8/2018 10:41 | Robbi Stiell | John Templin; Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_240 | MSG | 2/8/2019 11:22 | Melissa Johnson | Jeffrey Desmond | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_241 | docx | 10/23/2018 9:26 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_242 | MSG | 10/23/2018 9:26 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_243 | MSG | 10/25/2018 12:54 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_244 | MSG | 10/4/2018 9:25 | Griegel, Beth | Gerald Miller | Barnhard, Jeff; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_245 | pptx | 10/4/2018 9:25 | Griegel, Beth | Gerald Miller | Barnhard, Jeff; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_246 | MSG | 2/20/2017 8:45 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_247 | MSG | 2/22/2017 10:52 | Randy Gold | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_248 | pdf | 2/22/2017 10:52 | Randy Gold | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_249 | pdf | 2/22/2017 10:52 | Randy Gold | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_250 | MSG | 10/4/2018 10:17 | Gerald Miller | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_251 | png | 10/4/2018 10:17 | Gerald Miller | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_252 | MSG | 3/9/2017 10:12 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_253 | pdf | 3/9/2017 10:12 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_254 | xlsm | 3/9/2017 10:12 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_255 | MSG | 10/15/2018 9:02 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

47

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_256 | MSG | 10/26/2018 8:13 | Piazza, Shelly | John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_257 | docx | 10/26/2018 8:13 | Piazza, Shelly | John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_258 | xls | 3/22/2017 14:56 | Matt Butcher | John Templin | Vince Giordano | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_259 | pdf | 3/22/2017 14:56 | Matt Butcher | John Templin | Vince Giordano | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_260 | MSG | 3/22/2017 14:56 | Matt Butcher | John Templin | Vince Giordano | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_261 | MSG | 1/16/2018 10:50 | Markatos, David | Maria Primm | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_262 | docx | 1/16/2018 10:50 | Markatos, David | Maria Primm | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_263 | MSG | 10/30/2018 10:58 | Derek Burton | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_264 | docx | 10/30/2018 10:58 | Derek Burton | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_265 | MSG | 10/1/2018 14:57 | Markatos, David | John Templin; Gerald Miller; Felicia Gallagher; Robbi Stiell | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_266 | docx | 10/1/2018 14:57 | Markatos, David | John Templin; Gerald Miller; Felicia Gallagher; Robbi Stiell | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_267 | MSG | 6/25/2018 10:13 | Markatos, David | Maria Primm | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |

49

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_268 | MSG | 7/19/2018 12:51 | Markatos, David | Maria Primm | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_269 | docx | 7/19/2018 12:51 | Markatos, David | Maria Primm | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_270 | MSG | 10/23/2018 8:19 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_271 | MSG | 11/1/2018 8:36 | Michael Graham | John Templin | Brian D. Potter | Employees of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_272 | pdf | 11/1/2018 8:36 | Michael Graham | John Templin | Brian D. Potter | Employees of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_273 | pdf | 11/1/2018 8:36 | Michael Graham | John Templin | Brian D. Potter | Employees of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_274 | MSG | 10/22/2018 9:06 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_275 | pptx | 3/28/2017 7:27 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Gallagher, Felicia | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_276 | pptx | 3/28/2017 7:27 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Gallagher, Felicia | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_277 | MSG | 11/2/2018 12:35 | Markatos, David | John Templin | Piazza, Shelly | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_278 | pdf | 10/31/2018 7:56 | Nate Freese | John Templin | | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_279 | docx | 10/31/2018 7:56 | Nate Freese | John Templin | | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_280 | MSG | 10/31/2018 7:56 | Nate Freese | John Templin | | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_281 | MSG | 11/1/2018 11:36 | Brian D. Potter | John Templin | | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_282 | MSG | 10/26/2018 14:15 | Michael Graham | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_283 | docx | 10/26/2018 14:15 | Michael Graham | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_284 | MSG | 11/8/2018 7:07 | Gerald Miller | John-Paul Venanzi; John Templin | | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_285 | MSG | 3/4/2019 14:47 | Markatos, David | Brian D. Potter; Rodney Husbands | Felicia Gallagher; Volmer, Tamara | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_286 | MSG | 11/12/2018 9:01 | Edward Balzarini | John Templin | | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_287 | htm | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_288 | htm | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_289 | pdf | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_290 | pdf | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_291 | htm | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_292 | pdf | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_293 | MSG | 2/2/2019 10:23 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_294 | MSG | 10/26/2018 12:02 | Peter Craig | John Templin; Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |

| NuCO2_Priv_295 | msg | 10/26/2018 12:02 | Mike Deaton | Peter Craig | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_296 | xls | 10/26/2018 12:02 | Peter Craig | John Templin; Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_297 | pdf | 10/26/2018 12:02 | Peter Craig | John Templin; Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_298 | pdf | 10/26/2018 12:02 | Peter Craig | John Templin; Ronald Thermil | | Employees of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes |
| NuCO2_Priv_299(a) | MSG | 3/23/2017 14:36 | Eric Monroe | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_299 | msg | 3/23/2017 14:36 | Josh Brassfield | John Rousis | | Employees of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_300 | pdf | 3/23/2017 14:36 | Eric Monroe | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_301 | docx | 3/23/2017 14:36 | Eric Monroe | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_302 | msg | 3/23/2017 14:36 | Josh Brassfield | Josh Brassfield | | Self | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_303 | xlsm | 3/23/2017 14:36 | Josh Brassfield | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_304 | PDF | 3/23/2017 14:36 | Josh Brassfield | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_305 | pdf | 3/23/2017 14:36 | Josh Brassfield | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_306 | pdf | 3/23/2017 14:36 | Josh Brassfield | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_307 | pdf | 3/23/2017 14:36 | Josh Brassfield | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_308 | MSG | 3/23/2017 14:36 | Eric Monroe | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_309 | pptx | 3/31/2017 16:16 | Felicia Gallagher | Felicia Gallagher; Jeff Gilheney; Gerald Miller; Derek Burton; Vince Giordano; John Templin; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_310 | pptx | 1/21/2019 15:37 | Mike Lyons | Jeff Gilheney; John Templin; Felicia Gallagher; Derek Burton; Richard Wilkie | Mike Lyons | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_311 | MSG | 2/13/2019 9:07 | Brian D. Potter | Toyanna Platt; Damarie Cortez; Felicia Gallagher | Christine Bukowski | Employees of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_312 | MSG | 2/25/2019 11:17 | Brian D. Potter | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_313 | MSG | 2/26/2019 8:17 | Brian D. Potter | Markatos, David; Volmer, Tamara; Rodney Husbands | Felicia Gallagher | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_314 | MSG | 3/1/2019 10:07 | Brian D. Potter | Stuart Luks; Monica Hall; Felicia Gallagher | Rodney Husbands | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_315 | MSG | 3/4/2019 14:45 | Brian D. Potter | Markatos, David; Rodney Husbands | Felicia Gallagher; Volmer, Tamara | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_316 | MSG | 2/26/2019 15:46 | Gail Donahue | 'Coll. Svcs - Dannielle Coates' | | Employees of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_317 | docx | 2/26/2019 15:46 | Gail Donahue | 'Coll. Svcs - Dannielle Coates' | | Employees of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv _318 | MSG | 10/29/2018 9:08 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _319 | MSG | 2/26/2019 16:10 | Gail Donahue | 'Jeff Lemberskie' | | Employees of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _320 | docx | 2/26/2019 16:10 | Gail Donahue | 'Jeff Lemberskie' | | Employees of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _321 | docx | 11/7/2018 10:27 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _322 | MSG | 11/7/2018 10:27 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _323 | MSG | 11/5/2018 9:09 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_324 | pptx | 4/3/2017 10:40 | Gerald Miller | Randy Gold; John Templin; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Ashley Werner; Kevin Patton; Jeff Gilheney; Felicia Gallagher; Jeff Gilheney; Gerald Miller; Patrick Woelfel | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NuCO2_Priv_325 | pdf | 11/14/2018 15:42 | Nate Freese | John Templin | | Employees of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_326 | docx | 11/14/2018 15:42 | Nate Freese | John Templin | | Employees of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_327 | MSG | 11/14/2018 15:42 | Nate Freese | John Templin | | Employees of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_328 | MSG | 11/14/2018 16:18 | Robbi Stiell | Amber Rives; John Templin | Bridget Correa | Employees of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_329 | pdf | 4/7/2017 10:04 | Maria Primm | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_330 | MSG | 4/7/2017 10:04 | Maria Primm | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_331 | MSG | 11/14/2018 16:18 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employees of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_332 | pptx | 3/31/2017 16:43 | Felicia Gallagher | Felicia Gallagher; Jeff Gilheney; Gerald Miller; Derek Burton; Vince Giordano; John Templin; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_333 | MSG | 11/14/2018 16:27 | Robbi Stiell | Amber Rives; John Templin | Bridget Correa | Employees of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_334 | pptx | 3/28/2017 8:31 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Dominick Brandow; Felicia Gallagher; Kevin Patton; Gallagher, Felicia | | | | |
| NuCO2_Priv_335 | pptx | 3/28/2017 8:31 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Gallagher, Felicia | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_336 | xlsx | 2/23/2016 13:13 | Justina Connelly | Field Account Coordinators; Cancellations; Chain and Prestige; CAMS | | Employees of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_337 | MSG | 11/15/2018 14:50 | Robbi Stiell | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_338 | MSG | 4/5/2017 15:11 | Liz Fisher | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_339 | pdf | 11/7/2018 14:27 | Nate Freese | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_340 | docx | 11/7/2018 14:27 | Nate Freese | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_341 | MSG | 11/7/2018 14:27 | Nate Freese | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_342 | pptx | 4/3/2017 12:59 | Felicia Gallagher | Gerald Miller; Randy Gold; John Templin; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Ashley Werner; Kevin Patton; Jeff Gilheney; Jeff Gilheney; Patrick Woelfel | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_343 | MSG | 4/18/2017 8:43 | Vince Giordano | John Templin | | Employees of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _344 | MSG | 11/14/2018 12:17 | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _345 | pdf | 11/14/2018 12:17 | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _346 | xlsx | 11/14/2018 12:17 | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _347 | MSG | 4/17/2017 11:02 | Liz Fisher | John Templin | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _348 | MSG | 4/11/2017 9:31 | Rodney Husbands | John Templin | | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv _349 | xls | 4/11/2017 9:31 | Rodney Husbands | John Templin | | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |

| NuCO2_Priv_350 | pdf | 4/11/2017 9:31 | Rodney Husbands | John Templin | | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_351 | MSG | 4/2/2017 18:57 | Suzanne Morine | Tim Lowry; John Templin | Liz Fisher | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_352 | MSG | 10/10/2018 16:06 | Angie Baggett | Heather Shepherd; Jeffrey Desmond | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_353 | xlsx | 10/10/2018 16:06 | Angie Baggett | Heather Shepherd; Jeffrey Desmond | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_354 | MSG | 11/15/2018 11:47 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_355 | pdf | 11/15/2018 11:47 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_356 | MSG | 11/16/2018 8:36 | Heather Shepherd | Jeffrey Desmond | | Employees of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_357 | pdf | 11/16/2018 8:36 | Heather Shepherd | Jeffrey Desmond | | Employees of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_358 | xlsx | 5/8/2017 14:01 | Catarina Mendoza | Gail Donahue | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_359 | MSG | 5/8/2017 14:01 | Catarina Mendoza | Gail Donahue | | Employees of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_360 | pptx | 3/31/2017 13:06 | Felicia Gallagher | Felicia Gallagher; Jeff Gilheney; Gerald Miller; Derek Burton; Vince Giordano; John Templin; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_361 | MSG | 11/2/2018 10:09 | Brian D. Potter | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_362 | xls | 4/12/2017 22:18 | Homan, Ray | Gerald Miller | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_363 | pdf | 4/12/2017 22:18 | Homan, Ray | Gerald Miller | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_364 | MSG | 4/12/2017 22:18 | Homan, Ray | Gerald Miller | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_365 | xlsx | 3/28/2017 10:23 | Maria Primm | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_366 | MSG | 3/28/2017 10:23 | Maria Primm | John Templin | | Employees of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_367 | MSG | 4/26/2017 15:57 | Vince Giordano | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding legal matter. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_368 | MSG | 4/26/2017 16:27 | Vince Giordano | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding legal matter. |
| NuCO2_Priv_369 | MSG | 4/26/2017 9:39 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_370 | pdf | 4/26/2017 9:39 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_371 | pdf | 4/26/2017 9:39 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_372 | pdf | 4/26/2017 9:39 | Kym Cherubini | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_373 | MSG | 4/26/2017 16:55 | Eric Monroe | Vince Giordano | John Templin | Employees of NuCO2 | Attorney Client | Communications regarding legal matter. |

| NuCO2_Priv_374 | MSG | 11/16/2018 11:04 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_375 | doc | 11/16/2018 11:04 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_376 | doc | 11/16/2018 11:04 | John-Paul Venanzi | John Templin | | Employees of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_377 | MSG | 4/26/2017 15:33 | Vince Giordano | John Templin | | Employees of NuCO2 | Attorney Client | Communications regarding legal matter. |
| NuCO2_Priv_378 | pptx | 4/25/2017 6:57 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Kent Hoffman | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _379 | pptx | 4/25/2017 6:57 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Kent Hoffman | | Employees of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv _380 | txt | 11/21/2018 10:39 | Brdecka, Nadine | John Templin | Heather Shepherd | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _381 | htm | 11/21/2018 10:39 | Brdecka, Nadine | John Templin | Heather Shepherd | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _382 | MSG | 11/21/2018 10:39 | Heather Shepherd | John Templin | Heather Shepherd | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _383 | msg | 11/21/2018 10:39 | Patrick Woelfel | Gerald Miller; Heather Shepherd; Mark Novak | Derek Burton | Employees of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_384 | PDF | 11/21/2018 10:39 | Heather Shepherd | John Templin | Heather Shepherd | Employees of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_385 | msg | 11/21/2018 10:39 | Brdecka, Nadine | Heather Shepherd | | Employee(s) of NuCO2 and NuCO2's customer(s) | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_386 | docx | 11/21/2018 10:39 | Heather Shepherd | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_387 | PDF | 11/21/2018 10:39 | | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_388 | PDF | 11/21/2018 10:39 | | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_389 | MSG | 4/20/2017 11:10 | Damarie Cortez | John Templin | Toyanna Platt | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_390 | xlsm | 4/20/2017 11:10 | Damarie Cortez | John Templin | Toyanna Platt | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_391 | docx | 11/26/2018 14:43 | John-Paul Venanzi | John Templin | | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_392 | docx | 11/26/2018 14:43 | John-Paul Venanzi | John Templin | | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_393 | MSG | 11/26/2018 14:43 | John-Paul Venanzi | John Templin | | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_394 | docx | 11/15/2018 7:31 | Piazza, Shelly | John Templin | | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_395 | msg | 11/15/2018 7:31 | Markatos, David | John-Paul Venanzi | Piazza, Shelly | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_396 | msg | 11/15/2018 7:31 | Piazza, Shelly | John-Paul Venanzi; Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_397 | MSG | 11/15/2018 7:31 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_398 | MSG | 5/1/2017 10:16 | Jeff Thompson | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding legal matter. |
| NuCO2_Priv_399 | MSG | 11/15/2018 8:01 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_400 | MSG | 11/15/2018 8:26 | Amber Rives | John Templin; Robbi Stiell | Bridget Correa; Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_401 | MSG | 11/19/2018 9:05 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_402 | MSG | 11/14/2018 15:02 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_403 | msg | 11/14/2018 15:02 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_404 | xlsx | 11/14/2018 15:02 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_405 | msg | 11/14/2018 15:02 | Markatos, David | Robbi Stiell | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_406 | pdf | 11/14/2018 15:02 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_407 | png | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _408 | htm | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _409 | jpg | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _410 | htm | 5/4/2017 9:20 | John Templin | John Templin | Self | | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _411 | jpg | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | Self | | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_412 | htm | 5/4/2017 9:20 | John Templin | John Templin | | | Attorney Client | |
| NuCO2_Priv_413 | docx | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_414 | htm | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_415 | MSG | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | Self | | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _416 | MSG | 4/27/2017 8:13 | Ronald Thermil | John Templin | | | Attorney Client | |
| NuCO2_Priv _417 | pdf | 4/27/2017 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _418 | pdf | 4/27/2017 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _419 | pdf | 4/27/2017 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_420 | pdf | 4/27/2017 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_421 | xls | 4/27/2017 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_422 | pdf | 4/27/2017 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_423 | pdf | 12/4/2018 13:57 | Brian D. Potter | John Templin | Rodney Husbands | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_424 | MSG | 4/27/2017 12:50 | Vince Giordano | John Templin; Randy Gold | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_425 | xlsx | 4/27/2017 9:06 | Kevin Patton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_426 | MSG | 4/27/2017 9:06 | Kevin Patton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_427 | pdf | 5/17/2017 16:06 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_428 | pdf | 5/17/2017 16:06 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_429 | MSG | 5/17/2017 16:06 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_430 | MSG | 4/26/2017 16:03 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_431 | xls | 4/26/2017 16:03 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_432 | MSG | 5/18/2017 15:54 | Nate Freese | John Templin; Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_433 | MSG | 11/29/2018 14:51 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_434 | pdf | 11/29/2018 14:51 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_435 | pdf | 11/29/2018 14:51 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_436 | MSG | 4/27/2017 11:03 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | | Attorney Client | Communications regarding legal matter. |
| NuCO2_Priv_437 | xlsx | 4/27/2017 11:03 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | | Attorney Client | Communications regarding legal matter. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _438 | MSG | 4/27/2017 8:40 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _439 | docx | 4/27/2017 8:40 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _440 | xlsx | 4/27/2017 8:40 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _441 | xlsx | 4/27/2017 8:40 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_442 | msg | 4/27/2017 8:40 | Kathleen Daniel | Josh Brassfield | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_443 | MSG | 4/27/2017 8:46 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_444 | xlsm | 12/5/2018 11:58 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_445 | MSG | 5/23/2017 15:21 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_446 | pdf | 5/17/2017 17:01 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | provision of legal advice/services concerning the same. |
| NuCO2_Priv _447 | pdf | 5/17/2017 17:01 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _448 | MSG | 5/17/2017 17:01 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _449 | png | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _450 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_451 | png | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_452 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_453 | png | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_454 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_455 | jpg | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_456 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_457 | png | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_458 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_459 | jpg | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_460 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_461 | xlsx | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_462 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_463 | pdf | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_464 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_465 | pdf | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_466 | htm | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_467 | MSG | 12/5/2018 16:44 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_468 | MSG | 11/26/2018 9:03 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _469 | MSG | 5/19/2017 9:29 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _470 | MSG | 11/28/2018 15:31 | Markatos, David | John Templin | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _471 | docx | 11/28/2018 15:31 | Markatos, David | John Templin | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _472 | pdf | 11/28/2018 15:31 | Markatos, David | John Templin | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _473 | pptx | 5/23/2017 7:24 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; Felicia Gallagher; Kevin Patton; | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Kent Hoffman | | | | | |
| NuCO2_Priv_474 | pdf | 5/23/2017 7:24 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; Felicia Gallagher; Kevin Patton; Kent Hoffman | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_475 | MSG | 12/3/2018 9:03 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_476 | MSG | 6/9/2017 12:22 | Matt Butcher | John Templin | Maria Primm | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_477 | png | 6/9/2017 12:22 | Matt Butcher | John Templin | Maria Primm | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_478 | MSG | 6/9/2017 9:53 | Matt Butcher | John Templin; Maria Primm | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_479 | docx | 11/28/2018 9:25 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_480 | pdf | 11/28/2018 9:25 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_481 | MSG | 11/28/2018 9:25 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_482 | MSG | 6/7/2017 12:25 | Markatos, David | John Templin; Vince Giordano | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_483 | pdf | 6/7/2017 12:25 | Markatos, David | John Templin; Vince Giordano | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |

| NuCO2_Priv_484 | txt | 6/7/2017 12:25 | Markatos, David | John Templin; Vince Giordano | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_485 | MSG | 6/15/2017 16:47 | Matt Butcher | David Markatos | John Templin | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_486 | docx | 12/13/2018 10:59 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_487 | jpg | 12/13/2018 10:59 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_488 | MSG | 12/13/2018 10:59 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_489 | MSG | 6/15/2017 17:32 | Markatos, David | Matt Butcher | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _490 | MSG | 6/12/2017 8:41 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _491 | xlsx | 6/12/2017 8:41 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _492 | MSG | 6/15/2017 17:42 | Matt Butcher | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _493 | docx | 6/15/2017 17:42 | Matt Butcher | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _494 | MSG | 12/10/2018 9:04 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _495 | MSG | 3/4/2019 15:19 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _496 | docx | 3/4/2019 15:19 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _497 | docx | 3/4/2019 15:19 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _498 | pdf | 3/4/2019 15:19 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _499 | pdf | 12/10/2018 16:05 | Christine Bukowski | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _500 | xlsx | 12/10/2018 16:05 | Christine Bukowski | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _501 | pdf | 6/6/2017 14:03 | Erin R. Olshever | John Templin | | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _502 | MSG | 6/6/2017 14:03 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _503 | msg | 6/6/2017 14:03 | Erin R. Olshever | Markatos, David; Maria Primm | Erin Ward; Drew Kuruc | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _504 | pdf | 6/6/2017 14:03 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _505 | MSG | 6/15/2017 11:11 | Matt Butcher | David Markatos; John Templin | Maria Primm | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _506 | MSG | 6/16/2017 7:52 | Matt Butcher | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _507 | MSG | 6/15/2017 13:02 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _508 | MSG | 6/9/2017 9:28 | Markatos, David | Matt Butcher; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _509 | MSG | 12/24/2018 9:02 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _510 | MSG | 6/15/2017 16:23 | Matt Butcher | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _511 | pdf | 12/24/2018 9:04 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _512 | MSG | 12/24/2018 9:04 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _513 | MSG | 12/20/2018 16:10 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _514 | docx | 12/20/2018 16:10 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _515 | docx | 12/20/2018 16:10 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _516 | XLS | 12/20/2018 16:10 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _517 | pdf | 12/20/2018 16:10 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _518 | MSG | 12/20/2018 17:31 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _519 | MSG | 6/9/2017 9:52 | Maria Primm | John Templin | Matt Butcher | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_520 | MSG | 6/9/2017 10:03 | Maria Primm | John Templin | Matt Butcher | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_521 | MSG | 12/17/2018 9:07 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_522 | MSG | 12/14/2018 13:20 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_523 | pdf | 12/14/2018 13:20 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_524 | xlsm | 12/14/2018 13:20 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_525 | PDF | 12/14/2018 13:20 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_526 | pdf | 12/14/2018 13:20 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_527 | ppt | 6/13/2017 9:51 | Markatos, David | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_528 | pptx | 6/13/2017 9:51 | Markatos, David | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_529 | pptx | 6/13/2017 9:51 | Markatos, David | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_530 | ppt | 6/13/2017 9:51 | Markatos, David | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_531 | ppt | 6/13/2017 9:51 | Markatos, David | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_532 | DOC | 6/13/2017 9:51 | | John Templin | Jeff Wilson | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_533 | DOCX | 6/13/2017 9:51 | | John Templin | Jeff Wilson | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_534 | DOCX | 6/13/2017 9:51 | | John Templin | Jeff Wilson | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_535 | MSG | 6/13/2017 9:51 | Markatos, David | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_536 | pptx | 6/27/2017 8:58 | | Patrick Woelfel; Vince Giordano; Kevin Patton; Mike Kleimeyer; John Chesney; Felicia Gallagher; John Templin; Dominick Brandow; Gerald Miller; Jeff Gilheney; Kent Hoffman; Derek Burton; John | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |

| | | | | Chesney; Kevin Patton | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _537 | pptx | 6/27/2017 8:58 | | Patrick Woelfel; Vince Giordano; Kevin Patton; Mike Kleimeyer; John Chesney; Felicia Gallagher; John Templin; Dominick Brandow; Gerald Miller; Jeff Gilheney; Kent Hoffman; Derek Burton; John Chesney; Kevin Patton | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _538 | MSG | 6/22/2017 13:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _539 | docx | 6/22/2017 13:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _540 | docx | 6/22/2017 13:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _541 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _542 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _543 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _544 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _545 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _546 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _547 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _548 | pdf | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _549 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _550 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _551 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_552 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_553 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_554 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_555 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_556 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_557 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_558 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_559 | XLSX | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_560 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_561 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_562 | XLSX | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_563 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_564 | PDF | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_565 | PNG | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_566 | MSG | 7/6/2017 18:13 | Robert Nelson | Melissa Baker; Camille N. Leslie | | Employee(s) of NuCO2 and agent(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_567 | PDF | 7/6/2017 18:13 | | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_568 | MSG | 7/6/2017 18:13 | Melissa Baker | Ronald Thermil; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_569 | MSG | 6/22/2017 15:25 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_570 | pdf | 6/22/2017 15:25 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_571 | pdf | 7/5/2017 8:19 | Ronald Thermil | Sondra Meyer | Randy Gold; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_572 | pdf | 7/5/2017 8:19 | Ronald Thermil | Sondra Meyer | Randy Gold; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_573 | pdf | 7/5/2017 8:19 | Ronald Thermil | Sondra Meyer | Randy Gold; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_574 | pdf | 7/5/2017 8:19 | Ronald Thermil | Sondra Meyer | Randy Gold; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_575 | MSG | 7/5/2017 8:19 | Ronald Thermil | Sondra Meyer | Randy Gold; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _576 | MSG | 12/21/2018 12:15 | Michael Graham | Brian D. Potter; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _577 | docx | 12/21/2018 12:15 | Michael Graham | Brian D. Potter; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _578 | MSG | 12/21/2018 12:44 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _579 | xlsx | 10/8/2018 13:47 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv _580 | MSG | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _581 | png | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_582 | jpg | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_583 | jpg | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_584 | png | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_585 | pdf | 6/13/2018 11:48 | Saldivar, Hilda | jgoeke@amalgamated.com | Jeffrey Desmond; Rosario Larson | Employee(s) of NuCO2, NuCO2's debt collection company, and NuCO2's customer | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_586 | pdf | 6/13/2018 11:48 | Saldivar, Hilda | jgoeke@amalgamated.com | Jeffrey Desmond; Rosario Larson | Employee(s) of NuCO2, NuCO2's debt collection company, and NuCO2's customer | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_587 | pdf | 6/13/2018 11:48 | Saldivar, Hilda | jgoeke@amalgamated.com | Jeffrey Desmond; Rosario Larson | Employee(s) of NuCO2, NuCO2's debt collection company, and NuCO2's customer | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_588 | pdf | 6/13/2018 11:48 | Saldivar, Hilda | jgoeke@amalgamated.com | Jeffrey Desmond; Rosario Larson | Employee(s) of NuCO2, NuCO2's debt collection company, and NuCO2's customer | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_589 | MSG | 6/13/2018 11:48 | Saldivar, Hilda | jgoeke@amalgamated.com | Jeffrey Desmond; Rosario Larson | Employee(s) of NuCO2, NuCO2's debt collection company, and NuCO2's customer | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_590 | MSG | 7/14/2017 16:11 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv _591 | xls | 7/14/2017 16:11 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _592 | xlsx | 11/8/2018 8:15 | Felicia Gallagher | Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv _593 | MSG | 1/7/2019 9:04 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _594 | MSG | 7/12/2017 8:47 | Lavonda Shuford | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _595 | MSG | 7/5/2017 11:00 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _596 | MSG | 1/14/2019 9:07 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_597 | MSG | 7/19/2017 10:49 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_598 | xlsx | 7/19/2017 10:49 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_599 | MSG | 7/5/2017 13:22 | Matt Butcher | David Markatos | Maria Primm; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_600 | MSG | 7/6/2017 9:56 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_601 | msg | 7/6/2017 9:56 | Sondra Meyer | Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_602 | msg | 7/6/2017 9:56 | Sondra Meyer | Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_603 | msg | 7/6/2017 9:56 | Sondra Meyer | Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_604 | xlsx | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_605 | xlsx | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_606 | pdf | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_607 | pdf | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_608 | xls | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_609 | xlsx | 11/8/2018 13:49 | Felicia Gallagher | Gallagher, Felicia | | Self | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_610 | MSG | 7/7/2017 11:28 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_611 | pdf | 7/7/2017 11:28 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_612 | pdf | 7/7/2017 11:28 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_613 | pdf | 7/7/2017 11:28 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_614 | pdf | 7/7/2017 11:28 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_615 | MSG | 1/14/2019 13:24 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_616 | pdf | 1/14/2019 13:24 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_617 | MSG | 7/5/2017 15:08 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_618 | xls | 7/5/2017 15:08 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_619 | xls | 7/5/2017 15:08 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_620 | pdf | 7/5/2017 15:08 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _621 | xls | 1/14/2019 10:10 | Brent Fairchild | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _622 | pdf | 1/14/2019 10:10 | Brent Fairchild | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _623 | pdf | 1/14/2019 10:10 | Brent Fairchild | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _624 | MSG | 1/14/2019 10:10 | Brent Fairchild | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _625 | xlsx | 12/4/2018 7:35 | Felicia Gallagher | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _626 | pptx | 12/4/2018 7:35 | Felicia Gallagher | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_627 | MSG | 7/31/2017 8:15 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_628 | pdf | 7/31/2017 8:15 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_629 | pdf | 7/31/2017 8:15 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_630 | docx | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_631 | doc | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_632 | docx | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | customer agreement. |
| NuCO2_Priv_633 | docx | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_634 | doc | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_635 | docx | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_636 | docx | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_637 | doc | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_638 | doc | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_639 | doc | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_640 | MSG | 12/14/2018 15:05 | Felicia Gallagher | Ruthie Clemente | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_641 | MSG | 1/13/2019 12:50 | Debbie Oliver | John Templin; David Markatos; Riley, Robin K | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_642 | docx | 1/13/2019 12:50 | Debbie Oliver | John Templin; David Markatos; Riley, Robin K | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_643 | pptx | 12/21/2018 8:25 | Felicia Gallagher | Hoerner, Mark; Cucinotta, Mike; Sara Novy; Stuart Luks | Brown, Denny | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |

118

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _644 | MSG | 1/10/2019 16:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _645 | pdf | 1/10/2019 16:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _646 | doc | 1/10/2019 16:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _647 | pdf | 1/10/2019 16:48 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _648 | docx | 1/17/2019 13:49 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _649 | MSG | 1/17/2019 13:49 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_650 | MSG | 1/18/2019 11:15 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_651 | docx | 1/18/2019 11:15 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_652 | pptx | 1/16/2019 9:59 | Felicia Gallagher | Sara Novy | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_653 | MSG | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_654 | png | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_655 | htm | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| NuCO2_Priv _656 | docx | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _657 | htm | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv _658 | pptx | 2/13/2019 14:31 | Felicia Gallagher | Jeff Gilheney; John Templin; Derek Burton; Richard Wilkie | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _659 | pdf | 8/10/2017 10:45 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _660 | MSG | 8/10/2017 10:45 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _661 | MSG | 8/10/2017 10:36 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_662 | pdf | 8/10/2017 10:36 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_663 | MSG | 8/23/2017 15:09 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_664 | xlsx | 8/23/2017 15:09 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_665 | pdf | 8/23/2017 15:09 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_666 | pptx | 2/13/2019 15:04 | Felicia Gallagher | Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_667 | docx | 8/24/2017 7:49 | Kyle Brown | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_668 | MSG | 8/24/2017 7:49 | Kyle Brown | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_669 | MSG | 1/21/2019 9:07 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_670 | MSG | 1/31/2019 14:17 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_671 | docx | 1/31/2019 14:17 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_672 | xlsm | 1/23/2019 12:00 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_673 | MSG | 8/17/2017 15:01 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _674 | pdf | 8/17/2017 15:01 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _675 | pdf | 8/17/2017 15:01 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _676 | MSG | 8/22/2017 13:50 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _677 | pdf | 8/22/2017 13:50 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _678 | pdf | 8/22/2017 13:50 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _679 | MSG | 1/31/2019 14:54 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_680 | pdf | 1/31/2019 14:54 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_681 | MSG | 8/14/2017 16:59 | Brian Catmull | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_682 | xls | 8/14/2017 16:59 | Brian Catmull | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_683 | MSG | 2/4/2019 9:13 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_684 | MSG | 1/31/2019 14:25 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_685 | xlsx | 1/31/2019 14:25 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_686 | docx | 1/30/2019 7:27 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_687 | MSG | 1/30/2019 7:27 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_688 | msg | 1/30/2019 7:27 | John-Paul Venanzi | Andre Fernandez; Alexandra Birtwell; Adam Shrif | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_689 | docx | 1/30/2019 7:27 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_690 | MSG | 1/25/2019 9:19 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_691 | docx | 1/25/2019 9:19 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_692 | jpg | 2/21/2019 18:02 | Felicia Gallagher | Bridget Correa | Ruthie Clemente; Kevin Patton; Toyanna Platt | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_693 | png | 2/21/2019 18:02 | Felicia Gallagher | Bridget Correa | Ruthie Clemente; Kevin Patton; Toyanna Platt | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_694 | MSG | 2/21/2019 18:02 | Felicia Gallagher | Bridget Correa | Ruthie Clemente; Kevin Patton; Toyanna Platt | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_695 | MSG | 2/11/2019 9:15 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_696 | MSG | 2/14/2019 8:58 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_697 | pdf | 2/14/2019 8:58 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_698 | docx | 2/14/2019 8:58 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_699 | MSG | 2/14/2019 9:03 | Markatos, David | Heather Shepherd; John Templin; Angie Baggett | Piazza, Shelly; Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_700 | MSG | 1/21/2019 10:20 | Jeff Wilson | Jeffrey Desmond | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_701 | MSG | 1/22/2019 9:46 | Jeff Wilson | Fitzpatrick, Jerry | Stine, Stacy; Jeffrey Desmond | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_702 | xlsx | 1/22/2019 9:46 | Jeff Wilson | Fitzpatrick, Jerry | Stine, Stacy; Jeffrey Desmond | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_703 | pdf | 1/22/2019 9:46 | Jeff Wilson | Fitzpatrick, Jerry | Stine, Stacy; Jeffrey Desmond | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_704 | pdf | 1/29/2019 13:27 | Stine, Stacy | Jeff Wilson; Fitzpatrick, Jerry | Jeffrey Desmond | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_705 | pdf | 1/29/2019 13:27 | Stine, Stacy | Jeff Wilson; Fitzpatrick, Jerry | Jeffrey Desmond | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_706 | MSG | 1/29/2019 13:27 | Stine, Stacy | Jeff Wilson; Fitzpatrick, Jerry | Jeffrey Desmond | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_707 | MSG | 2/7/2019 13:24 | Jeff Wilson | Lisa Willard; Jeffrey Desmond | Damarie Cortez | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_708 | MSG | 2/8/2019 11:10 | Fitzpatrick, Jerry | Jeff Wilson; Pontius, Chad; Jeffrey Desmond; Lisa Willard | Stine, Stacy | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_709 | MSG | 2/11/2019 8:04 | Erica Aponte | Lisa Willard | Jeff Wilson; Jeffrey Desmond; Melissa Johnson | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_710 | MSG | 2/8/2019 11:48 | Lisa Willard | Jeffrey Desmond | Jeff Wilson | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_711 | MSG | 2/14/2019 10:26 | Jeff Wilson | Jeffrey Desmond | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_712 | MSG | 2/15/2019 11:41 | Jeff Wilson | Stine, Stacy; Fitzpatrick, Jerry | Jeffrey Desmond | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_713 | xlsx | 2/15/2019 11:41 | Jeff Wilson | Stine, Stacy; Fitzpatrick, Jerry | Jeffrey Desmond | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_714 | MSG | 9/8/2017 10:19 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_715 | pdf | 9/8/2017 10:19 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _716 | pdf | 9/8/2017 10:19 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _717 | pdf | 2/13/2019 13:36 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _718 | pdf | 2/13/2019 13:36 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _719 | pdf | 2/13/2019 13:36 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _720 | MSG | 2/13/2019 13:36 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _721 | MSG | 1/8/2019 12:07 | Jeff Wilson | Douglas Caputo; Erica Aponte; Jeffrey Desmond | Toyanna Platt | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv _722 | MSG | 1/8/2019 13:36 | Douglas Caputo | Jeff Wilson; Jeffrey Desmond | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _723 | MSG | 8/28/2017 9:00 | Piazza, Shelly | John Templin | David Markatos; Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _724 | docx | 8/28/2017 9:00 | Piazza, Shelly | John Templin | David Markatos; Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _725 | MSG | 1/15/2019 15:58 | Jeff Wilson | Jeffrey Desmond | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _726 | MSG | 1/15/2019 14:12 | Douglas Caputo | Jeffrey Desmond | Erica Aponte; Toyanna Platt; Bridget Correa; Jeff Wilson | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _727 | MSG | 1/17/2019 14:02 | Bridget Correa | Douglas Caputo | Jeffrey Desmond | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv _728 | xlsx | 1/17/2019 14:02 | Bridget Correa | Douglas Caputo | Jeffrey Desmond | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _729 | MSG | 2/13/2019 13:51 | Markatos, David | Heather Shepherd; John Templin | Piazza, Shelly; Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _730 | MSG | 2/4/2019 12:42 | Kym Cherubini | Brian D. Potter | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _731 | MSG | 2/18/2019 9:06 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _732 | MSG | 2/20/2019 7:32 | Markatos, David | Brian D. Potter; Rodney Husbands | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _733 | MSG | 2/14/2019 9:00 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _734 | pdf | 2/14/2019 9:00 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _735 | docx | 2/14/2019 9:00 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _736 | MSG | 11/13/2018 7:32 | Carla Loffredo | Contract Admin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _737 | msg | 11/13/2018 7:32 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _738 | MSG | 2/17/2019 8:41 | Debbie Oliver | Markatos, David | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _739 | docx | 2/17/2019 8:41 | Debbie Oliver | Markatos, David | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | | customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_740 | pdf | 11/2/2018 8:55 | Carla Loffredo | Contract Admin | | Employee(s) of NuCO2 | Attorney Client/Work Product | | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_741 | MSG | 11/2/2018 8:55 | Carla Loffredo | Contract Admin | | Employee(s) of NuCO2 | Attorney Client/Work Product | | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_742 | MSG | 2/13/2019 15:38 | Heather Shepherd | Markatos, David | John Templin; Piazza, Shelly; Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_743 | jpg | 2/13/2019 15:38 | Heather Shepherd | Markatos, David | John Templin; Piazza, Shelly; Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_744 | MSG | 2/25/2019 9:15 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_745 | MSG | 2/14/2019 8:33 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd; Angie Baggett | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
| NuCO2_Priv_746 | pdf | 2/14/2019 8:33 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd; Angie Baggett | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
| NuCO2_Priv_747 | docx | 2/14/2019 8:33 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd; Angie Baggett | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
| NuCO2_Priv_748 | xls | 2/14/2019 8:33 | Heather Shepherd | Markatos, David; John Templin | Piazza, Shelly; Riley, Robin K; Heather Shepherd; Angie Baggett | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/ drafting of customer agreement |
| NuCO2_Priv_749 | MSG | 9/25/2017 11:57 | Nanette Caceres on behalf of Contract Admin | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_750 | png | 9/25/2017 11:57 | Nanette Caceres on behalf of Contract Admin | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

136

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_751 | png | 9/25/2017 11:57 | Nanette Caceres on behalf of Contract Admin | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_752 | png | 9/25/2017 11:57 | Nanette Caceres on behalf of Contract Admin | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_753 | MSG | 9/25/2017 11:43 | Nanette Caceres on behalf of Contract Admin | Matt Butcher | John Templin; Brian Lovejoy | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_754 | MSG | 9/15/2017 8:07 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_755 | MSG | 9/19/2017 16:16 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_756 | msg | 9/19/2017 16:16 | Erin Ward | Matt Butcher | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _757 | MSG | 3/5/2019 17:27 | Robbi Stiell | John Templin | Bridget Correa; Latasha Hart-Washington | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _758 | pdf | 3/5/2019 17:27 | Robbi Stiell | John Templin | Bridget Correa; Latasha Hart-Washington | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _759 | docx | 3/5/2019 17:27 | Robbi Stiell | John Templin | Bridget Correa; Latasha Hart-Washington | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _760 | msg | 3/5/2019 17:27 | Foti, Kevin | Robbi Stiell | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _761 | MSG | 9/19/2017 16:33 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _762 | png | 9/19/2017 16:33 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_763 | pdf | 7/19/2018 16:01 | Jeff Wilson | Jeffrey Desmond | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_764 | pdf | 7/19/2018 16:01 | Jeff Wilson | Jeffrey Desmond | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_765 | MSG | 7/19/2018 16:01 | Jeff Wilson | Jeffrey Desmond | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_766 | MSG | 7/24/2018 11:57 | Jeff Wilson | Bridget Correa; Jeffrey Desmond | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_767 | pdf | 7/24/2018 11:57 | Jeff Wilson | Bridget Correa; Jeffrey Desmond | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_768 | pdf | 7/24/2018 11:57 | Jeff Wilson | Bridget Correa; Jeffrey Desmond | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv _769 | MSG | 3/3/2019 9:04 | Debbie Oliver | John Templin | Brent Fairchild | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _770 | pdf | 3/3/2019 9:04 | Debbie Oliver | John Templin | Brent Fairchild | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _771 | pdf | 3/3/2019 9:04 | Debbie Oliver | John Templin | Brent Fairchild | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _772 | docx | 2/27/2019 15:10 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _773 | htm | 2/27/2019 15:10 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _774 | MSG | 9/28/2017 10:33 | Bridget Correa | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _775 | xlsx | 9/28/2017 10:33 | Bridget Correa | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _776 | docx | 2/21/2019 14:50 | Markatos, David | Brian D. Potter; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _777 | doc | 2/21/2019 12:38 | Brian D. Potter | Markatos, David; Piazza, Shelly | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _778 | pdf | 10/2/2017 13:18 | Jeff Gilheney | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |

| NuCO2_Priv_779 | xls | 10/2/2017 13:18 | Jeff Gilheney | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_780 | pdf | 10/2/2017 13:18 | Jeff Gilheney | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_781 | pdf | 10/2/2017 13:18 | Jeff Gilheney | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_782 | MSG | 10/2/2017 13:18 | Jeff Gilheney | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |

| NuCO2_Priv _783 | pdf | 10/3/2017 11:15 | Eric Monroe | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _784 | xls | 10/3/2017 11:15 | Eric Monroe | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _785 | MSG | 10/3/2017 11:15 | Eric Monroe | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _786 | MSG | 3/1/2019 15:51 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _787 | xlsx | 3/1/2019 15:51 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _788 | pdf | 3/1/2019 15:51 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _789 | xlsx | 3/1/2019 15:51 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _790 | MSG | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _791 | pdf | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _792 | htm | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _793 | xlsx | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _794 | htm | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_795 | MSG | 10/3/2017 10:01 | Jeff Gilheney | Toyanna Platt; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_796 | pdf | 10/3/2017 10:01 | Jeff Gilheney | Toyanna Platt; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_797 | pdf | 10/3/2017 9:58 | Jeff Gilheney | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_798 | MSG | 10/3/2017 9:58 | Jeff Gilheney | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |

| NuCO2_Priv _799 | docx | 2/22/2019 20:27 | Heather Shepherd | Markatos, David; Riley, Robin K | Heather Shepherd; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _800 | MSG | 9/29/2017 16:12 | Jeffrey Desmond | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _801 | pdf | 9/29/2017 16:12 | Nanette Caceres | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _802 | msg | 9/29/2017 16:12 | Zac Boulund | Zac Boulund | | Self | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _803 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _804 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_805 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_806 | msg | 9/29/2017 16:12 | Zac Boulund | Zac Boulund | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_807 | msg | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | Competitive Conversions | Zac Boulund; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_808 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_809 | txt | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_810 | pdf | 9/29/2017 16:12 | Nanette Caceres | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv _811 | pdf | 9/29/2017 16:12 | Nanette Caceres | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _812 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _813 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _814 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _815 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv _816 | msg | 9/29/2017 16:12 | Zac Boulund | Zac Boulund | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_817 | msg | 9/29/2017 16:12 | Zac Boulund | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_818 | msg | 9/29/2017 16:12 | Zac Boulund | Competitive Conversions | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_819 | msg | 9/29/2017 16:12 | Zac Boulund | Competitive Conversions | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_820 | msg | 9/29/2017 16:12 | Zac Boulund | Competitive Conversions | Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_821 | msg | 9/29/2017 16:12 | Zac Boulund | Nanette Caceres | Competitive Conversions; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_822 | msg | 9/29/2017 16:12 | Nanette Caceres | Zac Boulund; Competitive Conversions; Nate Freese | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_823 | msg | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | Competitive Conversions | Zac Boulund; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_824 | MSG | 9/27/2017 11:25 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_825 | png | 9/27/2017 11:25 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_826 | MSG | 10/2/2017 20:39 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_827 | MSG | 10/3/2017 10:17 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_828 | pdf | 10/3/2017 10:17 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | concerning response to subpoena. |
| NuCO2_Priv _829 | MSG | 10/3/2017 10:18 | Toyanna Platt | Toyanna Platt; Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _830 | pdf | 10/3/2017 10:18 | Toyanna Platt | Toyanna Platt; Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _831 | xls | 2/27/2019 12:32 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _832 | pdf | 2/27/2019 12:32 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_833 | MSG | 2/27/2019 12:32 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_834 | MSG | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_835 | htm | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_836 | htm | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_837 | pdf | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | subpoena. |
| NuCO2_Priv_838 | htm | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_839 | xls | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_840 | htm | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_841 | pdf | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to |

|  |  |  |  |  |  |  |  | subpoena. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_842 | htm | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_843 | pdf | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_844 | htm | 10/3/2017 8:06 | Jeff Gilheney | Balzarini, Edward | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_845 | pdf | 10/3/2017 10:20 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | subpoena. |
| NuCO2_Priv_846 | MSG | 10/3/2017 10:20 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_847 | pdf | 10/5/2017 10:38 | Sarah Llewellyn | Balzarini, Edward | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_848 | docx | 10/5/2017 10:38 | Sarah Llewellyn | Balzarini, Edward | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_849 | MSG | 10/5/2017 10:38 | Sarah Llewellyn | Balzarini, Edward | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to |

| | | | | | | | | subpoena. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_850 | pdf | 10/3/2017 10:21 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_851 | MSG | 10/3/2017 10:21 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Balzarini, Edward; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_852 | pdf | 9/7/2018 14:36 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_853 | MSG | 9/7/2018 14:36 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv _854 | pdf | 9/27/2018 9:27 | Jeffrey Desmond | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _855 | MSG | 9/27/2018 9:27 | Jeffrey Desmond | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _856 | MSG | 10/3/2017 12:26 | Balzarini, Edward | Jeff Gilheney | Sarner, Eric; John Templin; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _857 | docx | 10/3/2017 12:26 | Balzarini, Edward | Jeff Gilheney | Sarner, Eric; John Templin; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv _858 | pdf | 10/3/2017 12:26 | Balzarini, Edward | Jeff Gilheney | Sarner, Eric; John Templin; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _859 | MSG | 9/10/2018 8:04 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _860 | pdf | 9/10/2018 8:04 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _861 | xlsx | 9/10/2018 8:04 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _862 | pdf | 9/27/2018 13:44 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _863 | MSG | 9/27/2018 13:44 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _864 | pdf | 10/11/2018 9:27 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv _865 | MSG | 10/11/2018 9:27 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _866 | MSG | 11/1/2017 16:54 | Brian D. Potter | Damarie Cortez | Randy Gold; John Templin; Derek Burton; Rosario Larson | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _867 | pdf | 11/1/2017 16:54 | Brian D. Potter | Damarie Cortez | Randy Gold; John Templin; Derek Burton; Rosario Larson | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _868 | xlsx | 11/1/2017 16:54 | Brian D. Potter | Damarie Cortez | Randy Gold; John Templin; Derek Burton; Rosario Larson | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _869 | MSG | 11/19/2015 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _870 | MSG | 11/19/2015 7:38 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |

| NuCO2_Priv_871 | xlsx | 11/19/2015 7:38 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_872 | MSG | 11/2/2017 17:00 | Brian D. Potter | John Templin; Randy Gold | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_873 | MSG | 11/24/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_874 | MSG | 2/14/2019 8:36 | Carla Loffredo | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_875 | pdf | 2/14/2019 8:36 | Carla Loffredo | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_876 | MSG | 11/23/2015 9:28 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_877 | MSG | 11/2/2017 12:16 | Randy Gold | Brian D. Potter; John Templin | Derek Burton; Rosario Larson; Damarie Cortez | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_878 | docx | 11/18/2015 16:44 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_879 | docx | 11/18/2015 16:44 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_880 | MSG | 11/18/2015 16:44 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_881 | MSG | 11/22/2015 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_882 | PDF | 11/6/2017 14:30 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_883 | MSG | 11/6/2017 14:30 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_884 | MSG | 11/27/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_885 | MSG | 11/25/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_886 | docx | 11/2/2017 8:11 | Damarie Cortez | Brian D. Potter | Randy Gold; John Templin; Derek Burton; Rosario Larson | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_887 | MSG | 11/2/2017 8:11 | Damarie Cortez | Brian D. Potter | Randy Gold; John Templin; Derek Burton; Rosario Larson | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_888 | MSG | 10/30/2018 8:52 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv _889 | pdf | 10/30/2018 8:52 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _890 | xlsx | 10/30/2018 8:52 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _891 | png | 11/23/2015 8:21 | Markatos, David | John Templin | Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv _892 | pdf | 11/23/2015 8:21 | Markatos, David | John Templin | Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv _893 | pdf | 11/23/2015 8:21 | Markatos, David | John Templin | Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv _894 | MSG | 11/23/2015 8:21 | Markatos, David | John Templin | Riley, Robin K | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |

| NuCO2_Priv_895 | MSG | 11/20/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_896 | MSG | 12/3/2018 10:46 | Jeffrey Desmond | Competitive Conversions | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_897 | pdf | 12/3/2018 10:46 | Jeffrey Desmond | Competitive Conversions | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_898 | pdf | 12/3/2018 12:18 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_899 | MSG | 12/3/2018 12:18 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_900 | xlsm | 11/24/2015 12:26 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

164

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_901 | MSG | 11/24/2015 12:26 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_902 | MSG | 11/6/2017 9:01 | Brian Catmull | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_903 | MSG | 12/10/2018 15:35 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_904 | pdf | 12/10/2018 15:35 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_905 | xlsx | 12/10/2018 15:35 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_906 | xlsx | 11/30/2015 7:48 | Nanette Caceres | Vince Giordano; John Templin; REGSALESMGRS | Justina Connelly | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_907 | PDF | 11/7/2017 17:25 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_908 | docx | 11/7/2017 17:25 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_909 | MSG | 11/7/2017 17:25 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_910 | MSG | 11/29/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_911 | MSG | 10/17/2018 15:08 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_912 | pdf | 10/17/2018 15:08 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_913 | MSG | 3/5/2019 9:03 | Carla Loffredo | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_914 | xlsx | 3/5/2019 9:03 | Carla Loffredo | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_915 | MSG | 11/21/2015 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv_916 | MSG | 12/10/2018 9:32 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_917 | pdf | 12/10/2018 9:32 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_918 | MSG | 11/2/2017 15:12 | Damarie Cortez | Randy Gold; Rosario Larson; Brian D. Potter; John Templin | Derek Burton | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_919 | MSG | 11/2/2017 14:44 | Rosario Larson | Brian D. Potter; John Templin | Randy Gold; Derek Burton; Damarie Cortez | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_920 | docx | 11/2/2017 14:44 | Rosario Larson | Brian D. Potter; John Templin | Randy Gold; Derek Burton; Damarie Cortez | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_921 | MSG | 12/7/2018 11:10 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_922 | pdf | 12/7/2018 11:10 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_923 | MSG | 12/1/2015 8:05 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv_924 | pdf | 11/22/2017 11:38 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _925 | xlsx | 11/22/2017 11:38 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _926 | docx | 11/22/2017 11:38 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _927 | xlsx | 12/1/2015 7:58 | Nanette Caceres | Vince Giordano; John Templin; REGSALESMG RS | Justina Connelly | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss and/or attorney work product regarding legal matters. |
| NuCO2_Priv _928 | pptx | 11/21/2017 7:51 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv _929 | pptx | 11/21/2017 7:51 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv _930 | pptx | 11/21/2017 7:51 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |

| NuCO2_Priv_931 | MSG | 12/4/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_932 | MSG | 1/10/2019 13:57 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_933 | MSG | 12/5/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv_934 | MSG | 1/17/2019 9:47 | Jeffrey Desmond | Bridget Correa | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_935 | xlsm | 1/17/2019 9:47 | Jeffrey Desmond | Bridget Correa | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_936 | MSG | 1/21/2019 11:19 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _937 | MSG | 11/30/2015 9:02 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _938 | MSG | 12/8/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv _939 | MSG | 11/28/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv _940 | MSG | 12/20/2018 8:27 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _941 | pdf | 12/20/2018 8:27 | Jeffrey Desmond | Contract Admin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _942 | MSG | 1/9/2019 13:45 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_943 | MSG | 12/3/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_944 | MSG | 1/28/2019 16:01 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_945 | MSG | 12/6/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_946 | xlsx | 12/3/2015 7:37 | Justina Connelly | CAMS; Cancellations; Field Account Coordinators; Chain and Prestige | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_947 | MSG | 2/7/2019 15:26 | Jeffrey Desmond | Erica Aponte | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_948 | MSG | 12/18/2018 12:03 | Jeffrey Desmond | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_949 | pdf | 12/18/2018 12:03 | Jeffrey Desmond | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_950 | xlsx | 12/18/2018 12:03 | Jeffrey Desmond | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_951 | MSG | 11/22/2017 18:22 | Gerald Miller | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_952 | jpg | 11/22/2017 18:22 | Gerald Miller | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_953 | png | 11/22/2017 18:22 | Gerald Miller | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_954 | MSG | 11/17/2017 14:49 | Kym Cherubini | Matt Butcher; John Templin | Ryan Hook | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_955 | pdf | 11/17/2017 14:49 | Kym Cherubini | Matt Butcher; John Templin | Ryan Hook | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_956 | xlsx | 12/2/2015 15:07 | Damarie Cortez | Toyanna Platt; Heather Lindbom; Justina Connelly; Douglas Caputo; Sandy Johnson | Russell Vicari; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_957 | MSG | 1/8/2019 13:11 | Jeffrey Desmond | Bridget Correa | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_958 | MSG | 12/7/2015 9:02 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_959 | xlsx | 12/7/2015 13:58 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_960 | MSG | 12/12/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _961 | MSG | 1/10/2019 9:43 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _962 | MSG | 1/10/2019 9:49 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _963 | xlsx | 1/10/2019 9:49 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _964 | MSG | 1/17/2019 16:07 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _965 | xlsx | 1/17/2019 16:07 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _966 | MSG | 1/18/2019 8:56 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv _967 | xlsx | 1/18/2019 8:56 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _968 | MSG | 1/18/2019 11:50 | Jeffrey Desmond | Douglas Caputo | Erica Aponte; Toyanna Platt; Bridget Correa | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _969 | MSG | 1/18/2019 14:40 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _970 | MSG | 2/14/2019 15:41 | Jeffrey Desmond | Lisa Willard; Jeff Wilson | Damarie Cortez | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _971 | MSG | 12/9/2015 10:28 | Angie Baggett | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _972 | pdf | 12/9/2015 10:28 | Angie Baggett | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_973 | MSG | 12/13/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_974 | MSG | 12/11/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_975 | MSG | 12/9/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_976 | MSG | 12/14/2015 8:20 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_977 | MSG | 12/16/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_978 | MSG | 1/28/2019 11:02 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_979 | MSG | 2/14/2019 10:21 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_980 | xlsx | 2/14/2019 10:21 | Jeffrey Desmond | Jeff Wilson | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_981 | MSG | 6/24/2017 6:22 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_982 | docx | 6/24/2017 6:22 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_983 | docx | 6/24/2017 6:22 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_984 | MSG | 12/6/2017 10:15 | Mark Novak | John-Paul Venanzi | Derek Burton; Randy Gold; Gerald Miller; Hank Moeller; John Templin | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |

| NuCO2_Priv_985 | pdf | 12/6/2017 10:15 | Mark Novak | John-Paul Venanzi | Derek Burton; Randy Gold; Gerald Miller; Hank Moeller; John Templin | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_986 | pdf | 12/6/2017 10:15 | Mark Novak | John-Paul Venanzi | Derek Burton; Randy Gold; Gerald Miller; Hank Moeller; John Templin | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_987 | pdf | 12/6/2017 10:15 | Mark Novak | John-Paul Venanzi | Derek Burton; Randy Gold; Gerald Miller; Hank Moeller; John Templin | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_988 | pdf | 6/23/2017 16:27 | John-Paul Venanzi | Carla Loffredo; Nanette Caceres | John-Paul Venanzi | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_989 | doc | 6/23/2017 16:27 | John-Paul Venanzi | Carla Loffredo; Nanette Caceres | John-Paul Venanzi | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_990 | MSG | 6/23/2017 16:27 | John-Paul Venanzi | Carla Loffredo; Nanette Caceres | John-Paul Venanzi | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_991 | MSG | 12/10/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_992 | MSG | 12/17/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_993 | xlsx | 1/10/2018 12:14 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_994 | xlsx | 1/10/2018 12:14 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_995 | pdf | 1/10/2018 12:14 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_996 | xls | 1/10/2018 12:14 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_997 | MSG | 1/10/2018 12:14 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_998 | MSG | 1/10/2018 12:46 | John-Paul Venanzi | Carla Loffredo; Eamma, David | Carey, Al | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_999 | MSG | 1/25/2018 10:11 | John-Paul Venanzi | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1000 | MSG | 12/17/2015 16:19 | Nate Freese | John Templin | Vince Giordano | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1001 | MSG | 12/20/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1002 | MSG | 12/6/2017 19:36 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv_1003 | docx | 12/6/2017 19:36 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1004 | PDF | 12/6/2017 19:36 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1005 | MSG | 12/15/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1006 | MSG | 12/16/2015 15:24 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1007 | msg | 12/16/2015 15:24 | John Templin | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1008 | xls | 12/16/2015 15:24 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1009 | pdf | 12/16/2015 15:24 | John Templin | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1010 | MSG | 12/14/2017 14:49 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1011 | docx | 12/14/2017 14:49 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1012 | MSG | 12/17/2015 9:28 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1013 | MSG | 5/3/2017 9:32 | Nanette Caceres on behalf of Contract Admin | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1014 | pdf | 5/3/2017 9:32 | Nanette Caceres on behalf of Contract Admin | Carla Loffredo | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1015 | xlsx | 12/19/2017 6:00 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1016 | docx | 12/19/2017 6:00 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1017 | MSG | 12/19/2017 6:00 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1018 | MSG | 12/21/2015 16:02 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_1019 | xlsx | 12/21/2015 16:02 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv_1020 | pdf | 12/21/2015 16:02 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |

| NuCO2_Priv _1021 | xlsm | 12/21/2015 16:02 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications or advice or work product regarding handling customer disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1022 | MSG | 12/24/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1023 | MSG | 12/29/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1024 | MSG | 12/23/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1025 | MSG | 12/21/2015 8:22 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1026 | MSG | 12/18/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _1027 | MSG | 12/27/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1028 | MSG | 12/30/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1029 | MSG | 12/21/2015 11:43 | Jeff Wilson | Liz Fisher; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1030 | docx | 12/21/2015 11:43 | Jeff Wilson | Liz Fisher; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1031 | pdf | 12/21/2015 11:43 | Jeff Wilson | Liz Fisher; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1032 | MSG | 1/4/2016 8:20 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1033 | MSG | 12/22/2015 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1034 | MSG | 12/28/2017 16:08 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1035 | MSG | 1/3/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1036 | xlsx | 1/5/2016 10:55 | Nanette Caceres | Vince Giordano; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv_1037 | MSG | 1/11/2016 8:20 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1038 | MSG | 1/7/2016 13:36 | Justina Connelly | Nate Freese; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _1039 | MSG | 1/15/2018 12:50 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1040 | jpg | 1/15/2018 12:50 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1041 | xlsx | 1/8/2016 12:35 | Justina Connelly | Field Account Coordinators; Sondra Meyer; Bridget Correa; Brent Fairchild | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv _1042 | MSG | 1/1/2016 8:25 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1043 | xlsx | 1/11/2016 13:01 | Justina Connelly | Damarie Cortez | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv _1044 | xls | 1/3/2018 5:31 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1045 | MSG | 1/3/2018 5:31 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1046 | MSG | 1/6/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1047 | MSG | 1/7/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1048 | MSG | 1/8/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1049 | MSG | 1/14/2016 8:09 | Justina Connelly | Nate Freese; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1050 | xlsx | 1/6/2016 14:54 | Damarie Cortez | Toyanna Platt; Heather Lindbom; Justina Connelly; Douglas Caputo; Sandy Johnson | Russell Vicari; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv _1051 | pdf | 1/15/2016 11:40 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1052 | MSG | 1/14/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1053 | MSG | 1/21/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1054 | MSG | 1/13/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1055 | MSG | 1/20/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1056 | MSG | 1/19/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1057 | MSG | 1/22/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1058 | MSG | 1/16/2018 11:07 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1059 | pdf | 1/16/2018 11:07 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1060 | tif | 1/16/2018 11:07 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1061 | xlsx | 1/25/2016 7:10 | Justina Connelly | Field Account Coordinators; Chain and Prestige; Cancellations | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1062 | MSG | 1/23/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1063 | MSG | 1/16/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1064 | MSG | 1/16/2016 9:45 | Gerald Miller | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1065 | MSG | 2/7/2018 13:07 | Kym Cherubini | Hank Moeller; Michelle Stephenson | Mark Novak; John Templin | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1066 | MSG | 2/8/2018 15:28 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1067 | pdf | 2/8/2018 15:28 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1068 | pdf | 2/8/2018 15:28 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1069 | MSG | 1/25/2016 8:22 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1070 | MSG | 1/26/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1071 | xlsx | 1/22/2016 15:09 | Damarie Cortez | Toyanna Platt; Heather Lindbom; Justina Connelly; Douglas Caputo; Sandy Johnson | Russell Vicari; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1072 | MSG | 1/22/2016 12:17 | Justina Connelly | Nate Freese; John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1073 | pdf | 1/28/2016 11:59 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1074 | MSG | 1/28/2016 11:59 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_1075 | MSG | 1/22/2016 12:25 | Nate Freese | Justina Connelly | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1076 | png | 1/22/2016 12:25 | Nate Freese | Justina Connelly | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1077 | MSG | 1/28/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1078 | MSG | 2/7/2018 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1079 | xls | 2/7/2018 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1080 | pdf | 2/7/2018 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1081 | xls | 2/7/2018 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1082 | pdf | 2/7/2018 8:13 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1083 | MSG | 2/7/2018 7:42 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1084 | xls | 2/7/2018 7:42 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _1085 | MSG | 1/26/2016 12:14 | Lynn Hastings | Kyle Brown; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding customer dispute. |
| NuCO2_Priv _1086 | pdf | 1/26/2016 12:14 | Lynn Hastings | Kyle Brown; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding customer dispute. |
| NuCO2_Priv _1087 | pdf | 1/26/2016 12:14 | Lynn Hastings | Kyle Brown; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding customer dispute. |
| NuCO2_Priv _1088 | xlsx | 1/29/2016 15:53 | Damarie Cortez | Toyanna Platt; Heather Lindbom; Justina Connelly; Douglas Caputo; Sandy Johnson; Sales Managers | Russell Vicari; Randy Gold; Vince Giordano; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv _1089 | MSG | 1/27/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1090 | MSG | 2/3/2016 9:18 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1091 | pdf | 2/3/2016 9:18 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1092 | htm | 2/3/2016 9:18 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1093 | msg | 2/3/2016 9:18 | John Templin | Justina Connelly | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1094 | pdf | 2/3/2016 9:18 | John Templin | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1095 | htm | 2/3/2016 9:18 | John Templin | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1096 | MSG | 1/26/2016 6:36 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1097 | png | 1/26/2016 6:36 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1098 | MSG | 1/26/2016 6:40 | Nate Freese | Justina Connelly | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1099 | MSG | 2/23/2018 12:21 | Rodney Husbands | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communicationss/wor k product regarding settlement of customer disputes. |
| NuCO2_Priv _1100 | MSG | 2/21/2018 17:32 | Rodney Husbands | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communicationss/wor k product regarding settlement of customer disputes. |
| NuCO2_Priv _1101 | png | 2/21/2018 17:32 | Rodney Husbands | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communicationss/wor k product regarding settlement of customer disputes. |

| NuCO2_Priv_1102 | xlsx | 1/27/2016 8:56 | Justina Connelly | Field Account Coordinators; Cancellations; Chain and Prestige | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1103 | MSG | 2/1/2016 8:29 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1104 | MSG | 2/4/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1105 | MSG | 1/29/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1106 | MSG | 2/6/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1107 | pdf | 1/28/2016 15:12 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1108 | MSG | 1/28/2016 15:12 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_1109 | MSG | 2/3/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1110 | MSG | 2/23/2018 13:43 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1111 | pdf | 2/23/2018 13:43 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1112 | pdf | 2/23/2018 13:43 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1113 | xls | 2/23/2018 13:43 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1114 | pdf | 2/23/2018 13:43 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1115 | msg | 2/23/2018 13:43 | Matt Butcher | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1116 | MSG | 2/5/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1117 | MSG | 2/3/2016 9:25 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_1118 | MSG | 2/10/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1119 | MSG | 2/9/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1120 | MSG | 2/8/2016 8:23 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1121 | MSG | 2/27/2018 6:30 | Ronald Thermil | Angie Baggett | John Templin | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1122 | MSG | 2/17/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1123 | MSG | 2/23/2018 10:16 | Angie Baggett | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1124 | pdf | 2/23/2018 10:16 | Angie Baggett | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1125 | pdf | 2/23/2018 10:16 | Angie Baggett | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _1126 | xlsx | 2/23/2018 10:16 | Angie Baggett | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1127 | MSG | 2/21/2018 11:14 | Rodney Husbands | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1128 | pdf | 2/21/2018 11:14 | Rodney Husbands | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1129 | pdf | 2/21/2018 11:14 | Rodney Husbands | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1130 | xlsx | 2/21/2018 11:14 | Rodney Husbands | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1131 | MSG | 2/15/2016 8:24 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1132 | MSG | 2/11/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1133 | MSG | 2/13/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1134 | MSG | 2/18/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1135 | MSG | 2/22/2016 8:24 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1136 | MSG | 2/19/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1137 | MSG | 2/20/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1138 | MSG | 2/12/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1139 | MSG | 2/16/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1140 | xlsx | 2/23/2016 9:59 | Damarie Cortez | Toyanna Platt; Heather Lindbom; Justina Connelly; Douglas Caputo; Sandy Johnson | Russell Vicari; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1141 | MSG | 2/26/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1142 | MSG | 3/2/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1143 | MSG | 3/28/2018 14:48 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1144 | pdf | 3/28/2018 14:48 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1145 | MSG | 3/4/2016 15:39 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1146 | xlsx | 2/26/2016 9:08 | Justina Connelly | James Taylor | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1147 | pdf | 3/6/2016 14:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1148 | MSG | 3/28/2018 15:04 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1149 | MSG | 2/29/2016 8:26 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _1150 | MSG | 2/23/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1151 | MSG | 2/25/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1152 | xlsx | 3/1/2016 12:58 | Damarie Cortez | Toyanna Platt; Heather Lindbom; Justina Connelly; Douglas Caputo; Sandy Johnson; Sales Managers | Russell Vicari; Randy Gold; Vince Giordano; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv _1153 | MSG | 3/3/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1154 | MSG | 3/8/2016 8:02 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1155 | MSG | 3/7/2016 8:27 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1156 | MSG | 2/27/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1157 | MSG | 2/26/2016 12:58 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1158 | MSG | 3/1/2016 8:05 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1159 | MSG | 3/23/2018 8:28 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1160 | pdf | 3/23/2018 8:28 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1161 | MSG | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| NuCO2_Priv _1162 | pdf | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1163 | pdf | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv _1164 | pdf | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv _1165 | pdf | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv _1166 | pdf | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv _1167 | pdf | 3/27/2018 13:05 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1168 | MSG | 3/6/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1169 | MSG | 3/27/2018 13:46 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1170 | pdf | 3/27/2018 13:46 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1171 | pdf | 3/27/2018 13:46 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1172 | pdf | 3/27/2018 13:46 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1173 | MSG | 3/7/2016 9:49 | Markatos, David | Russell Vicari; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_1174 | pdf | 3/7/2016 9:49 | Markatos, David | Russell Vicari; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1175 | pdf | 3/7/2016 9:49 | Markatos, David | Russell Vicari; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1176 | MSG | 3/14/2016 8:28 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1177 | MSG | 3/18/2016 16:18 | Peter Craig | Melissa Mangels; Brian Catmull | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1178 | xls | 3/18/2016 16:18 | Peter Craig | Melissa Mangels; Brian Catmull | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1179 | pdf | 3/18/2016 16:18 | Peter Craig | Melissa Mangels; Brian Catmull | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1180 | MSG | 3/15/2016 9:14 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1181 | xls | 3/15/2016 9:14 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1182 | MSG | 3/23/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1183 | pdf | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1184 | PDF | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1185 | PDF | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1186 | XLSM | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1187 | PDF | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1188 | pdf | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1189 | MSG | 4/11/2018 6:04 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1190 | doc | 3/23/2016 7:07 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1191 | pdf | 3/23/2016 7:07 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1192 | MSG | 3/23/2016 7:07 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1193 | MSG | 4/16/2018 14:21 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv _1194 | pdf | 4/16/2018 14:21 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv _1195 | pdf | 4/16/2018 14:21 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv _1196 | docx | 4/16/2018 14:21 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |

| NuCO2_Priv _1197 | pdf | 4/16/2018 14:21 | Hank Moeller | Derek Burton; John Templin | Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1198 | MSG | 3/25/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1199 | MSG | 3/23/2016 10:21 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _1200 | MSG | 3/23/2016 10:30 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _1201 | pdf | 3/18/2016 13:10 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1202 | pdf | 3/18/2016 13:10 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1203 | pdf | 4/12/2018 16:33 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1204 | msg | 4/12/2018 11:42 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1205 | pdf | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1206 | XLSM | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1207 | MSG | 4/1/2016 8:27 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1208 | MSG | 4/2/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _1209 | pdf | 4/19/2018 13:56 | Angie Baggett | John Templin; Ronald Thermil | Adam Prenguber | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1210 | pdf | 4/19/2018 13:56 | Angie Baggett | John Templin; Ronald Thermil | Adam Prenguber | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1211 | pdf | 4/19/2018 13:56 | Angie Baggett | John Templin; Ronald Thermil | Adam Prenguber | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1212 | MSG | 3/26/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1213 | MSG | 4/4/2016 14:49 | Melissa Mangels | Brian Catmull | John Templin; Peter Craig | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1214 | xls | 4/4/2016 14:49 | Melissa Mangels | Brian Catmull | John Templin; Peter Craig | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1215 | xlsx | 4/4/2016 14:49 | Melissa Mangels | Brian Catmull | John Templin; Peter Craig | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1216 | pdf | 4/4/2016 14:49 | Melissa Mangels | Brian Catmull | John Templin; Peter Craig | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1217 | docx | 5/17/2018 16:25 | Brian D. Potter | John Templin | Christine Bukowski | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1218 | pdf | 5/17/2018 16:25 | Brian D. Potter | John Templin | Christine Bukowski | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1219 | MSG | 5/17/2018 16:25 | Brian D. Potter | John Templin | Christine Bukowski | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1220 | MSG | 4/11/2016 8:27 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1221 | MSG | 4/13/2016 9:10 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1222 | MSG | 4/13/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1223 | MSG | 5/8/2018 11:45 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1224 | pdf | 5/8/2018 11:45 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1225 | msg | 5/8/2018 11:45 | Zac Boulund | Thomas McGann; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1226 | MSG | 5/11/2018 10:08 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1227 | xlsx | 5/11/2018 10:08 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1228 | pdf | 5/11/2018 10:08 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1229 | pdf | 5/11/2018 10:08 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1230 | MSG | 5/22/2018 15:52 | Bridget Correa | Gerald Miller | John Templin | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1231 | pdf | 5/22/2018 15:52 | Bridget Correa | Gerald Miller | John Templin | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1232 | docx | 5/22/2018 15:52 | Bridget Correa | Gerald Miller | John Templin | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1233 | MSG | 4/20/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1234 | MSG | 4/11/2016 15:27 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1235 | MSG | 4/19/2016 8:35 | Heather Lindbom | Hank Moeller; Mike Kleimeyer | Chris Pherson; John Templin; Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1236 | xlsx | 4/19/2016 8:35 | Heather Lindbom | Hank Moeller; Mike Kleimeyer | Chris Pherson; John Templin; Mark Novak | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1237 | MSG | 4/11/2016 14:59 | Justina Connelly | John Templin | Khalif Richardson | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1238 | xls | 4/11/2016 14:59 | Justina Connelly | John Templin | Khalif Richardson | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_1239 | xlsx | 4/11/2016 14:59 | Justina Connelly | John Templin | Khalif Richardson | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1240 | pdf | 4/11/2016 14:59 | Justina Connelly | John Templin | Khalif Richardson | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1241 | PDF | 4/11/2016 14:59 | Justina Connelly | John Templin | Khalif Richardson | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1242 | MSG | 4/14/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1243 | MSG | 4/18/2016 9:54 | Justina Connelly | John Templin | Khalif Richardson | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1244 | MSG | 5/22/2018 20:18 | Gerald Miller | John Templin | Bridget Correa | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1245 | MSG | 4/21/2016 7:47 | Justina Connelly | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1246 | pdf | 4/21/2016 7:47 | Justina Connelly | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1247 | pdf | 4/21/2016 7:47 | Justina Connelly | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1248 | msg | 4/21/2016 7:47 | Justina Connelly | 'VITTORIO83@GMAIL.COM' | | Employee(s) of NuCO2 and NuCO2's customer(s) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1249 | MSG | 5/30/2018 11:23 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1250 | pdf | 5/30/2018 11:23 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv _1251 | pdf | 5/30/2018 11:23 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1252 | pdf | 5/30/2018 11:23 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1253 | docx | 4/18/2016 9:25 | Kevin Patton | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _1254 | MSG | 4/18/2016 9:25 | Kevin Patton | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1255 | MSG | 4/17/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1256 | MSG | 5/25/2018 12:42 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1257 | MSG | 6/1/2018 9:26 | Michael Graham | Brian D. Potter; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1258 | docx | 6/1/2018 9:26 | Michael Graham | Brian D. Potter; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1259 | MSG | 4/19/2016 16:11 | Markatos, David | Russell Vicari | John Templin; Morrison, Rob; Vince Giordano | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1260 | MSG | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1261 | msg | 5/21/2018 13:55 | Bridget Correa | Homan, Ray | Nate Freese | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1262 | msg | 5/21/2018 13:55 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1263 | msg | 5/21/2018 13:55 | Bridget Correa | Scott Bankhead | John-Paul Venanzi | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1264 | pdf | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1265 | xlsx | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1266 | xls | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _1267 | pdf | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1268 | MSG | 5/29/2018 10:03 | Bridget Correa | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1269 | xlsx | 5/21/2018 13:57 | Derek Burton | Terry Mckiernan | Dirk Horst; Scott Bankhead; John Templin; Gerald Miller | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1270 | xls | 5/21/2018 13:57 | Derek Burton | Terry Mckiernan | Dirk Horst; Scott Bankhead; John Templin; Gerald Miller | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1271 | xls | 5/21/2018 13:57 | Derek Burton | Terry Mckiernan | Dirk Horst; Scott Bankhead; John Templin; Gerald Miller | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1272 | docx | 5/21/2018 13:57 | Derek Burton | Terry Mckiernan | Dirk Horst; Scott Bankhead; John Templin; Gerald Miller | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1273 | MSG | 5/21/2018 13:57 | Derek Burton | Terry Mckiernan | Dirk Horst; Scott Bankhead; John Templin; Gerald Miller | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1274 | MSG | 4/19/2016 16:16 | Markatos, David | John Templin | Morrison, Rob; Russell Vicari; Vince Giordano | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1275 | MSG | 4/15/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1276 | MSG | 6/5/2018 14:09 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1277 | MSG | 6/11/2018 8:35 | Brian D. Potter | John Templin | Christine Bukowski | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1278 | docx | 6/11/2018 8:35 | Brian D. Potter | John Templin | Christine Bukowski | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1279 | msg | 6/11/2018 8:35 | John Templin | Brian D. Potter | Christine Bukowski | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1280 | MSG | 4/30/2016 10:23 | Chris Pherson | John Templin | David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _1281 | MSG | 4/18/2016 8:30 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1282 | MSG | 4/28/2016 13:22 | Jeff Wilson | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1283 | png | 4/28/2016 13:22 | Jeff Wilson | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1284 | MSG | 5/21/2018 13:58 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal |

| | | | | | | | | advice/services. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1285 | pdf | 4/27/2016 16:28 | Markatos, David | Matt Butcher | Vince Giordano; John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communicationss/wor k product regarding settlement of customer disputes. |
| NuCO2_Priv _1286 | htm | 4/27/2016 16:28 | Markatos, David | Matt Butcher | Vince Giordano; John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communicationss/wor k product regarding settlement of customer disputes. |
| NuCO2_Priv _1287 | pdf | 4/27/2016 16:28 | Markatos, David | Matt Butcher | Vince Giordano; John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communicationss/wor k product regarding settlement of customer disputes. |
| NuCO2_Priv _1288 | htm | 4/27/2016 16:28 | Markatos, David | Matt Butcher | Vince Giordano; John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communicationss/wor k product regarding settlement of customer disputes. |
| NuCO2_Priv _1289 | MSG | 4/27/2016 16:28 | Markatos, David | Matt Butcher | Vince Giordano; John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communicationss/wor k product regarding settlement of customer disputes. |

| NuCO2_Priv _1290 | MSG | 4/19/2016 17:20 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1291 | pdf | 4/19/2016 17:20 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _1292 | htm | 4/19/2016 17:20 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv _1293 | MSG | 5/30/2018 12:47 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1294 | docx | 5/30/2018 12:47 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1295 | MSG | 5/4/2016 10:41 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |

| NuCO2_Priv_1296 | pdf | 5/4/2016 10:41 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1297 | MSG | 5/2/2016 7:22 | Markatos, David | Chris Pherson | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1298 | MSG | 5/2/2016 10:17 | Russell Vicari | John Templin; Chris Pherson; Randy Gold | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1299 | MSG | 6/14/2018 16:05 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1300 | MSG | 5/7/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1301 | MSG | 4/25/2016 13:06 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice of counsel. |

| NuCO2_Priv_1302 | MSG | 4/21/2016 12:15 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1303 | pdf | 4/21/2016 12:15 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1304 | MSG | 6/14/2018 8:25 | Gerald Miller | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1305 | pdf | 6/14/2018 8:25 | Gerald Miller | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1306 | MSG | 6/14/2018 16:34 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1307 | DOCX | 6/14/2018 16:34 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1308 | MSG | 5/3/2016 13:01 | Justina Connelly | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1309 | pdf | 5/3/2016 13:01 | Justina Connelly | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1310 | MSG | 5/2/2016 10:22 | Randy Gold | John Templin; Chris Pherson; Russell Vicari | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1311 | MSG | 4/29/2016 8:17 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1312 | docx | 4/29/2016 8:17 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1313 | MSG | 4/27/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1314 | MSG | 4/22/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1315 | MSG | 5/31/2018 15:12 | Bridget Correa | Markatos, David | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1316 | pdf | 5/31/2018 15:12 | Bridget Correa | Markatos, David | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1317 | pdf | 5/31/2018 15:12 | Bridget Correa | Markatos, David | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1318 | xls | 5/31/2018 15:12 | Bridget Correa | Markatos, David | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1319 | msg | 5/31/2018 15:12 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1320 | msg | 5/31/2018 15:12 | Rourke, Rebecca | Nate Freese | Bridget Correa; Homan, Ray | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1321 | docx | 6/12/2018 13:53 | Brian D. Potter | Markatos, David | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1322 | MSG | 6/12/2018 13:53 | Brian D. Potter | Markatos, David | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1323 | MSG | 6/14/2018 9:17 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1324 | MSG | 6/13/2018 15:47 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1325 | docx | 6/13/2018 15:47 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1326 | pdf | 6/13/2018 15:47 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1327 | MSG | 6/13/2018 15:47 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1328 | MSG | 6/5/2018 10:49 | Piazza, Shelly | John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1329 | jpg | 5/3/2016 13:05 | Markatos, David | Justina Connelly; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1330 | pdf | 5/3/2016 13:05 | Markatos, David | Justina Connelly; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1331 | MSG | 6/13/2018 14:36 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1332 | docx | 6/13/2018 14:36 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1333 | MSG | 5/3/2016 13:09 | Justina Connelly | David Markatos; Piazza, Shelly | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1334 | MSG | 5/3/2016 13:24 | Markatos, David | Justina Connelly | John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1335 | MSG | 4/24/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1336 | MSG | 4/28/2016 15:52 | Jeff Wilson | John Templin; Randy Gold; David Markatos | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1337 | MSG | 5/31/2018 11:56 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1338 | pdf | 5/31/2018 11:56 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1339 | msg | 5/31/2018 11:56 | Kyle Brown | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1340 | pdf | 5/31/2018 11:56 | Kyle Brown | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1341 | MSG | 4/28/2016 15:57 | Markatos, David | Jeff Wilson; John Templin; Randy Gold | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1342 | MSG | 5/2/2016 8:34 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1343 | MSG | 4/28/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1344 | MSG | 5/2/2016 8:34 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1345 | MSG | 5/6/2016 9:48 | Chris Pherson | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1346 | MSG | 4/28/2016 9:39 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1347 | doc | 4/28/2016 9:39 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1348 | MSG | 4/28/2016 9:04 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1349 | docx | 4/28/2016 9:04 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _1350 | MSG | 6/12/2018 14:49 | Markatos, David | Brian D. Potter; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1351 | docx | 6/12/2018 14:49 | Markatos, David | Brian D. Potter; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1352 | MSG | 6/5/2018 13:50 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1353 | pdf | 6/5/2018 13:50 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1354 | MSG | 6/14/2018 11:09 | Markatos, David | John Templin | Bridget Correa | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1355 | MSG | 5/2/2016 11:40 | Chris Pherson | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1356 | MSG | 5/3/2016 19:33 | Markatos, David | John Templin | Morrison, Rob | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1357 | MSG | 5/9/2016 8:40 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1358 | MSG | 6/5/2018 19:48 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1359 | xls | 6/5/2018 19:48 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1360 | MSG | 6/25/2018 14:50 | Maria Primm | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1361 | MSG | 6/19/2018 14:44 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1362 | docx | 6/19/2018 14:44 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1363 | MSG | 5/9/2016 8:40 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1364 | MSG | 5/5/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1365 | MSG | 6/25/2018 14:52 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1366 | MSG | 5/6/2016 14:48 | Vince Giordano | Carmen Torbus; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1367 | png | 5/6/2016 14:49 | Randy Gold | Carmen Torbus; Patrick Woelfel; Mark Novak; Mike Kleimeyer; Vince Giordano; Russell Vicari; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv_1368 | MSG | 5/6/2016 14:49 | Randy Gold | Carmen Torbus; Patrick Woelfel; Mark Novak; Mike Kleimeyer; Vince Giordano; Russell Vicari; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1369 | MSG | 5/6/2016 14:49 | Vince Giordano | Carmen Torbus; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1370 | MSG | 5/4/2016 8:40 | Markatos, David | John Templin; Gerald Miller | Morrison, Rob | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1371 | pdf | 5/4/2016 8:40 | Markatos, David | John Templin; Gerald Miller | Morrison, Rob | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1372 | MSG | 5/6/2016 15:14 | Carmen Torbus | Vince Giordano; Patrick Woelfel; Mark Novak; Mike Kleimeyer; Russell Vicari; Randy Gold; John Templin; Mark Novak; Chris Pherson | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1373 | MSG | 6/14/2018 6:07 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1374 | MSG | 5/6/2016 15:18 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1375 | MSG | 6/25/2018 15:16 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1376 | docx | 6/25/2018 15:16 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1377 | pdf | 6/25/2018 15:16 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1378 | MSG | 6/27/2018 8:22 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1379 | docx | 6/27/2018 8:22 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1380 | MSG | 6/13/2018 10:39 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1381 | docx | 6/13/2018 10:39 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1382 | pdf | 6/13/2018 10:39 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1383 | pdf | 6/13/2018 10:39 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1384 | MSG | 6/14/2018 13:58 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1385 | pdf | 6/14/2018 13:58 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1386 | pdf | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1387 | pdf | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1388 | docx | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1389 | docx | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1390 | MSG | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1391 | MSG | 6/22/2018 12:04 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1392 | xlsx | 6/22/2018 12:04 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1393 | MSG | 5/16/2016 8:40 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1394 | MSG | 5/23/2016 8:31 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1395 | MSG | 5/20/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1396 | MSG | 5/16/2016 8:40 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1397 | MSG | 5/23/2016 8:31 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1398 | MSG | 5/24/2016 9:47 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1399 | MSG | 6/25/2018 12:41 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1400 | docx | 6/25/2018 12:41 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1401 | docx | 6/25/2018 11:05 | Piazza, Shelly | John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1402 | MSG | 6/25/2018 11:05 | Piazza, Shelly | John Templin | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1403 | MSG | 5/31/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1404 | xlsm | 7/10/2018 8:50 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1405 | MSG | 7/10/2018 8:50 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1406 | MSG | 5/29/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1407 | MSG | 6/1/2016 13:52 | Kym Cherubini | CAMS; Ronald Thermil; Sondra Meyer; Peter Craig | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1408 | pdf | 6/1/2016 13:52 | Kym Cherubini | CAMS; Ronald Thermil; Sondra Meyer; Peter Craig | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| NuCO2_Priv_1409 | pdf | 6/1/2016 13:52 | Kym Cherubini | CAMS; Ronald Thermil; Sondra Meyer; Peter Craig | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1410 | pdf | 6/1/2016 13:52 | Kym Cherubini | CAMS; Ronald Thermil; Sondra Meyer; Peter Craig | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1411 | pdf | 6/1/2016 13:52 | Kym Cherubini | CAMS; Ronald Thermil; Sondra Meyer; Peter Craig | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1412 | MSG | 7/19/2018 9:18 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1413 | MSG | 6/10/2016 7:23 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1414 | PDF | 6/10/2016 7:23 | | John Templin | | Self | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _1415 | pdf | 6/10/2016 7:23 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1416 | msg | 6/10/2016 7:23 | Josh Brassfield | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1417 | msg | 6/10/2016 7:23 | Josh Brassfield | Justina Connelly; Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1418 | MSG | 6/13/2016 8:42 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1419 | MSG | 7/10/2018 9:49 | Bridget Correa | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1420 | MSG | 5/24/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1421 | MSG | 7/11/2018 15:23 | Edward Voelker | John Templin | Christian Stein; Gerald Miller | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1422 | docx | 7/11/2018 15:23 | Edward Voelker | John Templin | Christian Stein; Gerald Miller | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1423 | MSG | 6/10/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1424 | MSG | 6/10/2016 10:05 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1425 | xlsm | 6/10/2016 10:05 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1426 | MSG | 6/5/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _1427 | MSG | 6/12/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1428 | MSG | 7/9/2018 16:07 | Felicia Gallagher | Gerald Miller; Foti, Kevin; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv _1429 | png | 7/19/2018 15:41 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1430 | pdf | 7/19/2018 15:41 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1431 | pdf | 7/19/2018 15:41 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1432 | MSG | 7/19/2018 15:41 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1433 | msg | 7/31/2018 6:45 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_1434 | xls | 7/31/2018 6:45 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_1435 | xls | 7/31/2018 6:45 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_1436 | MSG | 7/31/2018 6:45 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |

| NuCO2_Priv_1437 | MSG | 6/15/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1438 | MSG | 7/18/2018 20:01 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1439 | MSG | 6/20/2016 15:31 | Markatos, David | John Templin; Randy Gold; Vince Giordano | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1440 | docx | 6/20/2016 15:31 | Markatos, David | John Templin; Randy Gold; Vince Giordano | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1441 | pdf | 8/2/2018 8:35 | Sondra Meyer | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1442 | xls | 8/2/2018 8:35 | Sondra Meyer | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _1443 | pdf | 6/14/2016 15:52 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1444 | pdf | 6/14/2016 15:52 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1445 | pdf | 6/14/2016 15:52 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1446 | xls | 6/14/2016 15:52 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1447 | MSG | 6/14/2016 15:52 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_1448 | MSG | 6/24/2016 8:17 | Markatos, David | Gerald Miller; John Templin; Randy Gold; Vince Giordano | Bourque, Michael; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1449 | docx | 6/24/2016 8:17 | Markatos, David | Gerald Miller; John Templin; Randy Gold; Vince Giordano | Bourque, Michael; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1450 | msg | 7/12/2018 17:11 | Mark Novak | John Chesney; Robbi Stiell; Jeff Dodds; Jeff Bagby | Gina Ferriss; Hank Moeller; Roger Montealegre; Regulatory; Tech Support | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1451 | msg | 7/12/2018 17:11 | Roger Montealegre | Robbi Stiell | Jeff Bagby; Bill Wilson; Kyle Brown; James Gubatan | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1452 | MSG | 7/12/2018 17:11 | Robbi Stiell | Mark Novak; Roger Montealegre; Amber Rives; Schedulers | Conesha Moorer; HAY; Sarah Llewellyn; Hank Moeller; Regulatory; Jeff Bagby; Derek Burton; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1453 | pdf | 7/12/2018 17:11 | Roger Montealegre | Mark Novak; Roger Montealegre; Amber Rives; Schedulers | Conesha Moorer; HAY; Sarah Llewellyn; Hank Moeller; Regulatory; Jeff Bagby; Derek Burton; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv _1454 | MSG | 6/20/2016 8:43 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1455 | MSG | 7/30/2018 9:34 | Help Desk | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1456 | pdf | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1457 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1458 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1459 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1460 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1461 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1462 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1463 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1464 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1465 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1466 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1467 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1468 | DOC | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1469 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1470 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1471 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1472 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1473 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1474 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1475 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1476 | BIN | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1477 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv _1478 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1479 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1480 | BIN | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1481 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1482 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1483 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1484 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1485 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1486 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1487 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1488 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1489 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1490 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1491 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1492 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1493 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1494 | XLS | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1495 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv _1496 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1497 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1498 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1499 | ZIP | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1500 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1501 | DOC | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1502 | VSD | 7/30/2018 9:34 | | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1503 | pptx | 7/30/2018 9:34 | Gerald_Miller@praxair.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1504 | doc | 7/30/2018 9:34 | Gerald_Miller@praxair.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1505 | doc | 7/30/2018 9:34 | Gerald_Miller@praxair.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1506 | msg | 7/30/2018 9:34 | Gerald_Miller@praxair.com | Jtemplin@nuco2.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1507 | MSG | 6/20/2016 8:43 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1508 | MSG | 7/12/2018 18:00 | Robbi Stiell | John Templin | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1509 | MSG | 7/31/2018 10:55 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1510 | pdf | 7/31/2018 10:55 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1511 | pdf | 7/31/2018 10:55 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1512 | MSG | 6/15/2016 9:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1513 | pdf | 6/15/2016 9:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_1514 | pdf | 6/15/2016 9:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1515 | pdf | 6/15/2016 9:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1516 | xls | 6/15/2016 9:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1517 | MSG | 6/18/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1518 | pdf | 7/30/2018 16:17 | Kathleen Daniel | John Templin | Suzanne Morine | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1519 | docx | 7/30/2018 16:17 | Kathleen Daniel | John Templin | Suzanne Morine | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1520 | xlsx | 7/30/2018 16:17 | Kathleen Daniel | John Templin | Suzanne Morine | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1521 | MSG | 7/30/2018 16:17 | Kathleen Daniel | John Templin | Suzanne Morine | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1522 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1523 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1524 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1525 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1526 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1527 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1528 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1529 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1530 | pdf | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1531 | MSG | 6/21/2016 7:08 | Justina Connelly | Heather Lindbom; Chain and Prestige; Field Account Coordinators | Ian Harper | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1532 | MSG | 6/21/2016 11:08 | Mark Novak | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv _1533 | MSG | 8/3/2018 10:16 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1534 | xls | 8/3/2018 10:16 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1535 | pdf | 8/3/2018 10:16 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1536 | MSG | 6/23/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1537 | MSG | 6/28/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1538 | MSG | 6/23/2016 7:55 | Markatos, David | John Templin; Gerald Miller; Randy Gold; Vince Giordano | Bourque, Michael | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1539 | docx | 6/23/2016 7:55 | Markatos, David | John Templin; Gerald Miller; Randy Gold; Vince Giordano | Bourque, Michael | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1540 | docx | 6/23/2016 7:55 | Markatos, David | John Templin; Gerald Miller; Randy Gold; Vince Giordano | Bourque, Michael | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1541 | MSG | 7/3/2016 7:59 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1542 | MSG | 7/7/2016 12:28 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1543 | docx | 7/7/2016 12:28 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| NuCO2_Priv_1544 | MSG | 7/6/2016 9:36 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1545 | docx | 7/6/2016 9:36 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1546 | MSG | 6/30/2016 7:57 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1547 | MSG | 7/11/2016 8:41 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1548 | MSG | 7/8/2016 7:57 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1549 | MSG | 7/12/2016 7:59 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1550 | MSG | 7/5/2016 7:58 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1551 | MSG | 7/14/2016 11:05 | Jeff Wilson | Kym Cherubini | John Templin | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1552 | pdf | 7/14/2016 11:05 | Jeff Wilson | Kym Cherubini | John Templin | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_1553 | MSG | 7/11/2016 14:58 | Piazza, Shelly | Robbi Stiell | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1554 | docx | 7/11/2016 14:58 | Piazza, Shelly | Robbi Stiell | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1555 | MSG | 7/13/2016 10:33 | Robbi Stiell | David Markatos | John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1556 | MSG | 7/7/2016 14:23 | Robbi Stiell | David Markatos; Piazza, Shelly | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1557 | docx | 7/7/2016 14:23 | Robbi Stiell | David Markatos; Piazza, Shelly | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1558 | docx | 7/13/2016 13:25 | Markatos, David | Robbi Stiell; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1559 | MSG | 7/13/2016 13:25 | Markatos, David | Robbi Stiell; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1560 | MSG | 7/19/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1561 | MSG | 7/22/2016 8:18 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1562 | docx | 7/22/2016 8:18 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1563 | MSG | 7/22/2016 13:50 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1564 | MSG | 7/11/2016 17:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1565 | jpg | 7/11/2016 17:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1566 | png | 7/11/2016 17:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1567 | MSG | 7/12/2016 8:17 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| NuCO2_Priv _1568 | png | 7/12/2016 8:17 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1569 | png | 7/12/2016 8:17 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1570 | png | 7/12/2016 8:17 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1571 | MSG | 7/14/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1572 | MSG | 7/15/2016 7:59 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1573 | MSG | 7/12/2016 8:18 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1574 | docx | 7/12/2016 8:18 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1575 | MSG | 7/12/2016 10:46 | Robbi Stiell | Piazza, Shelly | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1576 | docx | 7/12/2016 10:46 | Robbi Stiell | Piazza, Shelly | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1577 | MSG | 7/13/2016 12:54 | Markatos, David | Robbi Stiell | John Templin; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1578 | MSG | 7/25/2016 8:44 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1579 | MSG | 7/22/2016 10:25 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1580 | MSG | 7/22/2016 15:10 | Randy Gold | Gerald Miller; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1581 | docx | 7/21/2016 15:19 | Markatos, David | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1582 | MSG | 7/21/2016 15:19 | Markatos, David | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1583 | docx | 8/2/2016 13:09 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1584 | MSG | 8/2/2016 13:09 | Markatos, David | John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1585 | MSG | 7/21/2016 15:26 | Randy Gold | David Markatos; Gerald Miller; John Templin; Jeff Wilson | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_1586 | MSG | 7/21/2016 15:41 | Markatos, David | Randy Gold | Gerald Miller; John Templin; Jeff Wilson; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1587 | MSG | 7/21/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1588 | MSG | 7/29/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1589 | MSG | 8/2/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1590 | xlsx | 7/26/2016 9:12 | Angie Baggett | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1591 | MSG | 7/26/2016 9:12 | Angie Baggett | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_1592 | MSG | 8/3/2016 16:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1593 | docx | 8/3/2016 16:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1594 | MSG | 8/3/2016 16:38 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1595 | MSG | 7/22/2016 8:01 | Markatos, David | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1596 | pdf | 7/22/2016 8:01 | Markatos, David | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1597 | MSG | 8/3/2016 16:53 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1598 | MSG | 8/3/2016 18:13 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1599 | MSG | 8/4/2016 16:48 | Vince Giordano | David Markatos; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1600 | pdf | 8/4/2016 16:48 | Vince Giordano | David Markatos; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1601 | MSG | 8/1/2016 8:50 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1602 | MSG | 7/31/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1603 | MSG | 8/8/2016 9:22 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1604 | docx | 8/8/2016 9:22 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1605 | htm | 8/8/2016 9:22 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1606 | MSG | 8/2/2016 8:38 | Markatos, David | John Templin | Morrison, Rob; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1607 | docx | 8/2/2016 8:38 | Markatos, David | John Templin | Morrison, Rob; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1608 | MSG | 8/9/2016 8:58 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1609 | doc | 8/9/2016 8:58 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1610 | xls | 8/9/2016 8:58 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1611 | pdf | 8/16/2016 9:10 | Peter Craig | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1612 | pdf | 8/16/2016 9:10 | Peter Craig | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1613 | MSG | 8/16/2016 9:10 | Peter Craig | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1614 | MSG | 8/4/2016 9:14 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1615 | pdf | 8/4/2016 9:14 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
| NuCO2_Priv_1616 | MSG | 8/3/2016 15:43 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1617 | pdf | 8/3/2016 15:43 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1618 | xls | 8/3/2016 15:43 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1619 | pdf | 8/3/2016 15:43 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1620 | MSG | 8/23/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1621 | MSG | 8/22/2016 8:42 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1622 | doc | 8/12/2016 9:58 | Brice, Rachelle | John Templin | David Markatos; Kathleen Daniel | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1623 | MSG | 8/12/2016 13:44 | Judy_Coco@praxair.com | Ruthie Clemente | Donohue, Dana; David Markatos; Black, Donald; Bourque, Michael; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv_1624 | pdf | 8/12/2016 13:44 | Judy_Coco@praxair.com | Ruthie Clemente | Donohue, Dana; David Markatos; Black, Donald; Bourque, Michael; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv_1625 | MSG | 8/29/2016 14:03 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1626 | MSG | 8/26/2016 8:00 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _1627 | MSG | 8/29/2016 12:31 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1628 | pdf | 8/29/2016 12:31 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1629 | MSG | 8/31/2016 16:58 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1630 | pdf | 8/31/2016 16:58 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1631 | pdf | 8/31/2016 16:58 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1632 | pdf | 8/31/2016 16:58 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_1633 | MSG | 9/4/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1634 | MSG | 8/30/2016 9:52 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1635 | docx | 8/30/2016 9:52 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1636 | doc | 9/6/2016 12:16 | Jeff Gilheney | Beth Ann. Amber | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1637 | xls | 9/6/2016 12:16 | Jeff Gilheney | Beth Ann. Amber | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1638 | MSG | 9/6/2016 12:16 | Jeff Gilheney | Beth Ann. Amber | John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_1639 | MSG | 9/20/2016 7:52 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1640 | MSG | 9/20/2016 7:52 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1641 | MSG | 9/20/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1642 | MSG | 9/18/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1643 | MSG | 9/22/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1644 | MSG | 9/19/2016 8:43 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1645 | MSG | 10/1/2016 8:45 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1646 | MSG | 9/27/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1647 | MSG | 10/1/2016 8:50 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1648 | MSG | 10/6/2016 13:42 | Markatos, David | John Templin | Foti, Kevin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_1649 | pdf | 10/6/2016 13:42 | Markatos, David | John Templin | Foti, Kevin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_1650 | pdf | 10/6/2016 13:42 | Markatos, David | John Templin | Foti, Kevin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |

| NuCO2_Priv_1651 | MSG | 10/9/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1652 | MSG | 10/17/2016 9:28 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1653 | MSG | 10/20/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1654 | MSG | 10/17/2016 8:49 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1655 | pdf | 10/17/2016 8:49 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1656 | xls | 10/17/2016 8:49 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv _1657 | pdf | 10/17/2016 8:49 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1658 | MSG | 10/14/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _1659 | MSG | 10/20/2016 14:34 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1660 | xlsm | 10/27/2016 7:49 | Maynard-Elliott, Nichelle | Randy Gold | Bill Wilson; Gerald Miller; John Templin; Russell Vicari | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1661 | MSG | 10/27/2016 7:49 | Maynard-Elliott, Nichelle | Randy Gold | Bill Wilson; Gerald Miller; John Templin; Russell Vicari | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1662 | MSG | 10/7/2016 8:02 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_1663 | MSG | 10/20/2016 14:38 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1664 | MSG | 10/25/2016 12:20 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1665 | MSG | 10/20/2016 14:48 | Markatos, David | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1666 | xlsx | 10/11/2016 12:59 | Harry Torres | Gerald Miller; Jeff Gilheney; Mark Novak; Mike Kleimeyer; Randy Gold; Ruthie Clemente; Russell Vicari; Kent Hoffman; Vince Giordano; John Templin; Russell Vicari; Stuart Luks; Toyanna Platt; Derek Burton | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NuCO2_Priv_1667 | MSG | 11/2/2016 10:05 | Russell Vicari | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_1668 | xlsm | 11/2/2016 10:05 | Russell Vicari | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1669 | pdf | 10/24/2016 10:25 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1670 | MSG | 10/24/2016 10:25 | Peter Craig | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1671 | msg | 10/20/2016 11:14 | Kathleen Daniel | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1672 | msg | 10/20/2016 11:14 | Kathleen Daniel | Kathleen Daniel | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1673 | pdf | 10/20/2016 11:14 | Kathleen Daniel | Eric Monroe; John Templin | Dryoel, Greg; Gomez, David; Evans, Mitch | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1674 | MSG | 10/20/2016 11:14 | Seth Flowers | Eric Monroe; John Templin | Dryoel, Greg; Gomez, David; Evans, Mitch | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1675 | MSG | 10/19/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1676 | pdf | 11/3/2016 7:57 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1677 | MSG | 10/31/2016 16:04 | Foti, Kevin | Barnhard, Jeff | John Templin; Griegel, Beth | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1678 | MSG | 11/13/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1679 | MSG | 11/4/2016 15:36 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1680 | pdf | 11/4/2016 15:36 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1681 | pptx | 11/1/2016 7:37 | Griegel, Beth | Barnhard, Jeff | Foti, Kevin; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1682 | MSG | 11/1/2016 7:37 | Griegel, Beth | Barnhard, Jeff | Foti, Kevin; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1683 | MSG | 11/10/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1684 | MSG | 11/11/2016 8:00 | James Taylor | John Templin; Vince Giordano; Bettina Silas | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1685 | xlsm | 11/11/2016 8:00 | James Taylor | John Templin; Vince Giordano; Bettina Silas | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1686 | MSG | 11/11/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1687 | MSG | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1688 | png | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1689 | htm | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1690 | pdf | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1691 | htm | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv _1692 | docx | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1693 | htm | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _1694 | xlsm | 11/11/2016 8:19 | James Taylor | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1695 | xlsm | 11/11/2016 8:19 | James Taylor | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1696 | MSG | 11/11/2016 8:19 | James Taylor | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1697 | pdf | 11/10/2016 13:51 | John Templin | John Templin; Vince Giordano; James Taylor; Bettina Silas | Ronald Thermil | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv_1698 | docx | 11/10/2016 13:51 | John Templin | John Templin; Vince Giordano; James Taylor; Bettina Silas | Ronald Thermil | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1699 | MSG | 11/10/2016 13:51 | John Templin | John Templin; Vince Giordano; James Taylor; Bettina Silas | Ronald Thermil | Employee(s) of NuCO2 | Attorney Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1700 | pptx | 11/22/2016 7:55 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; Foti, Kevin; John Chesney; Derek Burton; Russell Vicari; Dominick Brandow | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1701 | MSG | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1702 | pdf | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _1703 | pdf | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1704 | pdf | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1705 | pdf | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1706 | pdf | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1707 | pdf | 5/14/2018 13:52 | John Templin | Maria Primm | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1708 | MSG | 5/22/2018 20:09 | John Templin | Bridget Correa | Gerald Miller | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1709 | jpg | 5/22/2018 20:09 | John Templin | Bridget Correa | Gerald Miller | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling customer disputes. |
| NuCO2_Priv _1710 | MSG | 5/9/2018 14:02 | John Templin | Bridget Correa | Debbie Oliver | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1711 | pdf | 5/9/2018 14:02 | John Templin | Bridget Correa | Debbie Oliver | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1712 | xls | 5/9/2018 14:02 | John Templin | Bridget Correa | Debbie Oliver | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1713 | xls | 5/9/2018 14:02 | John Templin | Bridget Correa | Debbie Oliver | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1714 | MSG | 5/31/2018 8:24 | John Templin | Michael Graham; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1715 | docx | 5/31/2018 8:24 | John Templin | Michael Graham; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1716 | docx | 6/14/2018 10:57 | John Templin | Markatos, David; Bridget Correa | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1717 | MSG | 6/14/2018 10:57 | John Templin | Markatos, David; Bridget Correa | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1718 | MSG | 5/14/2018 14:25 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1719 | xlsx | 5/14/2018 14:25 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1720 | pdf | 5/14/2018 14:25 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv _1721 | pdf | 5/14/2018 14:25 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1722 | MSG | 5/21/2018 15:08 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1723 | MSG | 5/21/2018 15:16 | John Templin | Jeff Wilson | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1724 | MSG | 5/21/2018 16:55 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1725 | jpg | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1726 | png | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1727 | png | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1728 | MSG | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv _1729 | MSG | 5/9/2018 12:54 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1730 | pdf | 5/9/2018 12:54 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1731 | xls | 5/9/2018 12:54 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv _1732 | xls | 5/9/2018 12:54 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv _1733 | MSG | 7/11/2018 16:20 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1734 | MSG | 7/11/2018 16:52 | John Templin | Edward Voelker | Christian Stein; Gerald Miller | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1735 | MSG | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1736 | pdf | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1737 | pdf | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1738 | pdf | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1739 | pdf | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1740 | pdf | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1741 | pdf | 5/11/2018 10:05 | John Templin | Melissa Baker | Kyle Brown | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1742 | MSG | 6/27/2018 9:39 | John Templin | Gerald Miller | Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1743 | docx | 6/27/2018 9:39 | John Templin | Gerald Miller | Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1744 | png | 7/18/2018 19:02 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _1745 | MSG | 7/18/2018 19:02 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1746 | pdf | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1747 | pdf | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1748 | pdf | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1749 | pdf | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1750 | pdf | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1751 | pdf | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1752 | MSG | 5/11/2018 10:07 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1753 | MSG | 6/25/2018 15:06 | John Templin | Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1754 | MSG | 6/13/2018 16:16 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1755 | jpg | 6/13/2018 16:16 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1756 | MSG | 7/18/2018 19:51 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1757 | png | 7/18/2018 19:51 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1758 | MSG | 7/19/2018 9:06 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv _1759 | MSG | 7/27/2018 7:32 | John Templin | Christian Stein | | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1760 | pdf | 7/27/2018 7:32 | John Templin | Christian Stein | | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1761 | docx | 7/27/2018 7:32 | John Templin | Christian Stein | | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1762 | pdf | 8/1/2018 14:28 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_1763 | MSG | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1764 | PDF | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1765 | PDF | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1766 | pdf | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1767 | pdf | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1768 | pdf | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1769 | PDF | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1770 | pdf | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1771 | xls | 7/19/2018 9:08 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1772 | MSG | 6/14/2018 8:25 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1773 | pdf | 6/14/2018 8:42 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1774 | xls | 6/14/2018 8:42 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1775 | msg | 6/14/2018 8:42 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1776 | msg | 6/14/2018 8:42 | Rourke, Rebecca | Nate Freese | Bridget Correa; Homan, Ray | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1777 | pdf | 6/14/2018 8:42 | Bridget Correa | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1778 | MSG | 6/14/2018 8:42 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1779 | MSG | 7/25/2018 8:32 | John Templin | Christian Stein | | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1780 | docx | 7/25/2018 8:32 | John Templin | Christian Stein | | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1781 | MSG | 7/18/2018 9:49 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1782 | MSG | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1783 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1784 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1785 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1786 | png | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1787 | png | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1788 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1789 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1790 | png | 7/18/2018 11:01 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1791 | MSG | 7/18/2018 11:01 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1792 | MSG | 7/10/2018 9:53 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1793 | jpg | 7/10/2018 9:53 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1794 | png | 7/10/2018 9:53 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1795 | png | 7/18/2018 11:01 | John Templin | Ronald Thermil | Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1796 | MSG | 7/18/2018 11:01 | John Templin | Ronald Thermil | Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1797 | MSG | 7/30/2018 7:56 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1798 | pdf | 7/30/2018 7:56 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1799 | MSG | 7/13/2018 9:06 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1800 | png | 7/13/2018 9:06 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1801 | png | 7/13/2018 9:06 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1802 | MSG | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1803 | PDF | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1804 | PDF | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1805 | pdf | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1806 | pdf | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1807 | pdf | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1808 | PDF | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1809 | pdf | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_1810 | xls | 7/13/2018 9:11 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1811 | MSG | 7/30/2018 8:43 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1812 | pdf | 7/30/2018 8:43 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1813 | MSG | 7/31/2018 11:20 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1814 | docx | 8/15/2018 7:43 | John Templin | Bridget Correa | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1815 | pdf | 8/15/2018 7:43 | John Templin | Bridget Correa | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1816 | pdf | 8/15/2018 7:43 | John Templin | Bridget Correa | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1817 | MSG | 8/24/2018 9:13 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1818 | pdf | 8/24/2018 9:13 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1819 | pdf | 8/24/2018 9:13 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Attorney Client | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1820 | MSG | 8/16/2018 11:09 | John Templin | Sondra Meyer | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |

| NuCO2_Priv_1821 | pdf | 8/16/2018 11:09 | John Templin | Sondra Meyer | Ronald Thermil | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NuCO2_Priv_1822 | PDF | 8/16/2018 11:09 | John Templin | Sondra Meyer | Ronald Thermil | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
| NuCO2_Priv_1823 | MSG | 7/21/2018 8:42 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1824 | docx | 8/30/2018 13:52 | John Templin | Heather Shepherd | | Employee(s) of NuCO2 | | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1825 | docx | 8/30/2018 13:52 | John Templin | Heather Shepherd | | Employee(s) of NuCO2 | | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1826 | pdf | 8/30/2018 13:52 | John Templin | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1827 | pdf | 8/30/2018 13:52 | John Templin | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1828 | MSG | 8/30/2018 13:52 | John Templin | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1829 | MSG | 9/5/2018 15:21 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1830 | docx | 9/5/2018 15:21 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1831 | MSG | 8/20/2018 12:31 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | information in order to facilitate legal advice/services concerning the same. |
| NuCO2_Priv _1832 | xls | 8/20/2018 12:31 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
| NuCO2_Priv _1833 | xls | 8/20/2018 12:31 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
| NuCO2_Priv _1834 | PDF | 8/20/2018 12:31 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |

| NuCO2_Priv_1835 | xlsx | 8/20/2018 12:31 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1836 | PDF | 8/17/2018 7:40 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
| NuCO2_Priv_1837 | pdf | 8/17/2018 7:40 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |
| NuCO2_Priv_1838 | MSG | 8/17/2018 7:40 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint as well as need for/provision of information in order to facilitate legal advice/services concerning the same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1839 | MSG | 8/27/2018 7:52 | John Templin | Peter Craig | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv_1840 | MSG | 8/27/2018 8:24 | John Templin | Markatos, David; Sarner, Eric; Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1841 | pdf | 8/27/2018 8:24 | John Templin | Markatos, David; Sarner, Eric; Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1842 | MSG | 9/25/2018 9:08 | John Templin | Gerald Miller | Bridget Correa | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_1843 | MSG | 8/22/2018 12:19 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1844 | MSG | 8/28/2018 14:02 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1845 | pdf | 8/28/2018 14:02 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1846 | pdf | 8/28/2018 14:02 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_1847 | MSG | 10/16/2018 13:49 | John Templin | Markatos, David; Piazza, Shelly | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1848 | docx | 10/16/2018 13:49 | John Templin | Markatos, David; Piazza, Shelly | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1849 | docx | 9/11/2018 16:07 | John Templin | Piazza, Shelly; Robbi Stiell | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1850 | MSG | 9/11/2018 16:07 | John Templin | Piazza, Shelly; Robbi Stiell | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1851 | MSG | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1852 | jpg | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1853 | png | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv _1854 | jpg | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1855 | MSG | 9/24/2018 15:13 | John Templin | Competitive Conversions | Bridget Correa | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy  concerning customer/competitor disputes. |
| NuCO2_Priv _1856 | MSG | 11/1/2018 9:51 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1857 | docx | 11/1/2018 9:51 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1858 | MSG | 10/4/2018 10:09 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1859 | MSG | 10/4/2018 10:18 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv _1860 | MSG | 11/1/2018 13:10 | John Templin | Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1861 | docx | 11/1/2018 13:10 | John Templin | Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1862 | docx | 11/1/2018 13:10 | John Templin | Piazza, Shelly | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _1863 | MSG | 10/17/2018 12:04 | John Templin | Christine Bukowski; Brian D. Potter | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _1864 | pdf | 10/17/2018 12:04 | John Templin | Christine Bukowski; Brian D. Potter | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_1865 | pdf | 10/17/2018 12:04 | John Templin | Christine Bukowski; Brian D. Potter | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1866 | MSG | 9/27/2018 14:00 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1867 | docx | 9/27/2018 14:00 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1868 | MSG | 10/3/2018 13:56 | John Templin | Gerald Miller; Jeff Gilheney; Felicia Gallagher; Derek Burton; Richard Wilkie; Nate Freese; Brian D. Potter; Jeff Wilson; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1869 | docx | 10/3/2018 13:56 | John Templin | Gerald Miller; Jeff Gilheney; Felicia Gallagher; Derek Burton; Richard Wilkie; Nate Freese; Brian D. Potter; Jeff Wilson; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1870 | docx | 10/3/2018 13:56 | John Templin | Gerald Miller; Jeff Gilheney; Felicia Gallagher; Derek Burton; Richard Wilkie; Nate Freese; Brian D. Potter; Jeff Wilson; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_1871 | MSG | 11/5/2018 9:47 | John Templin | Piazza, Shelly; Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1872 | docx | 11/14/2018 16:43 | John Templin | Jeff Gilheney | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1873 | MSG | 11/14/2018 16:43 | John Templin | Jeff Gilheney | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1874 | MSG | 11/14/2018 17:38 | John Templin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1875 | docx | 11/14/2018 17:38 | John Templin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1876 | MSG | 10/31/2018 15:10 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1877 | docx | 10/31/2018 15:10 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1878 | MSG | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1879 | xls | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1880 | xls | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_1881 | xls | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1882 | pdf | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1883 | pdf | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1884 | pdf | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1885 | msg | 12/4/2018 8:36 | Gerald Miller | Maynard-Elliott, Nichelle; Felicia Gallagher; Toyanna Platt; John Templin | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1886 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1887 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1888 | xlsx | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1889 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1890 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1891 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1892 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1893 | pdf | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1894 | jpg | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1895 | png | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1896 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1897 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1898 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | customer agreement. |
| NuCO2_Priv_1899 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1900 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1901 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1902 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1903 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1904 | MSG | 12/6/2018 9:26 | John Templin | Foti, Kevin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1905 | pdf | 12/12/2018 17:35 | John Templin | Debbie Oliver | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1906 | MSG | 12/12/2018 17:35 | John Templin | Debbie Oliver | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1907 | MSG | 12/4/2018 14:09 | John Templin | Kevin Patton | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1908 | pdf | 12/4/2018 14:09 | John Templin | Kevin Patton | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1909 | docx | 12/4/2018 14:09 | John Templin | Kevin Patton | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_1910 | MSG | 11/28/2018 8:12 | John Templin | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1911 | docx | 11/28/2018 8:12 | John Templin | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1912 | docx | 11/28/2018 8:12 | John Templin | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1913 | MSG | 10/29/2018 8:07 | John Templin | Michael Graham; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1914 | docx | 10/29/2018 8:07 | John Templin | Michael Graham; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_1915 | MSG | 12/13/2018 12:01 | John Templin | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1916 | pdf | 12/13/2018 12:01 | John Templin | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1917 | msg | 12/13/2018 12:01 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1918 | xls | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1919 | pdf | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1920 | docx | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |

| NuCO2_Priv_1921 | msg | 11/14/2018 12:15 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1922 | MSG | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_1923 | MSG | 10/29/2018 11:52 | John Templin | Peter Craig; Ronald Thermil | Derek Burton | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1924 | MSG | 12/24/2018 16:50 | John Templin | Michael Graham; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1925 | MSG | 11/7/2018 15:15 | John Templin | John-Paul Venanzi | Gerald Miller | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1926 | docx | 11/7/2018 15:15 | John Templin | John-Paul Venanzi | Gerald Miller | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv _1927 | MSG | 11/27/2018 8:20 | John Templin | Mark Novak | Derek Burton | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1928 | pdf | 11/27/2018 8:20 | John Templin | Mark Novak | Derek Burton | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv _1929 | xls | 11/27/2018 8:20 | John Templin | Mark Novak | Derek Burton | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv _1930 | PDF | 11/27/2018 8:20 | John Templin | Mark Novak | Derek Burton | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv _1931 | MSG | 12/1/2018 9:16 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv _1932 | pdf | 12/1/2018 9:16 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint. |

| NuCO2_Priv_1933 | pdf | 12/1/2018 9:16 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding state consumer complaint. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1934 | docx | 11/14/2018 14:26 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1935 | docx | 11/14/2018 14:26 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1936 | MSG | 11/14/2018 14:26 | John Templin | Markatos, David | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1937 | MSG | 12/20/2018 17:45 | John Templin | Michael Graham | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1938 | jpg | 12/20/2018 17:45 | John Templin | Michael Graham | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | Employee(s) of NuCO2 | | Attorney Client | |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1939 | gif | 12/20/2018 17:45 | John Templin | Michael Graham | Brian D. Potter | Employee(s) of NuCO2 | | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1940 | gif | 12/20/2018 17:45 | John Templin | Michael Graham | Brian D. Potter | Employee(s) of NuCO2 | | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1941 | png | 12/20/2018 17:45 | John Templin | Michael Graham | Brian D. Potter | Employee(s) of NuCO2 | | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1942 | MSG | 2/12/2019 9:40 | John Templin | Derek Burton | | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1943 | xlsx | 2/12/2019 9:40 | John Templin | Derek Burton | | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_1944 | xls | 2/12/2019 9:40 | John Templin | Derek Burton | | Employee(s) of NuCO2 | | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1945 | MSG | 1/30/2019 14:17 | John Templin | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1946 | docx | 1/30/2019 14:17 | John Templin | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1947 | MSG | 2/23/2019 17:18 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1948 | MSG | 2/14/2019 15:49 | John Templin | Angie Baggett | Ronald Thermil; Heather Shepherd | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_1949 | MSG | 2/19/2019 15:37 | John Templin | Rodney Husbands | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_1950 | png | 2/19/2019 15:37 | John Templin | Rodney Husbands | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1951 | docx | 3/1/2019 14:53 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1952 | MSG | 3/1/2019 14:53 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1953 | xlsx | 6/25/2015 14:26 | Lanette North | Randy Gold; John Templin; Kelly Gluck; Vince Giordano; Heather Lindbom; Russell Vicari; Kathy Waters; Mike Kleimeyer; Toyanna Platt | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1954 | MSG | 6/13/2018 16:25 | Bridget Correa | Bridget Correa; John Templin; Markatos, David | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1955 | xlsx | 6/13/2018 16:25 | Bridget Correa | Bridget Correa; John Templin; Markatos, David | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_1956 | msg | 6/13/2018 16:25 | Markatos, David | Bridget Correa; John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1957 | XLSX | 9/4/2015 15:13 | Damarie Cortez | Damarie Cortez; Kathy Waters; Toyanna Platt; Kelly Gluck; Heather Lindbom; Sales Managers; Randy Gold; Mike Kleimeyer; Russell Vicari; Vince Giordano; John Templin | Austin Rappe; Nate Freese; Matt Butcher | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_1958 | pptx | 5/23/2018 12:05 | Derek Burton | Derek Burton; Markatos, David; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_1959 | pdf | 5/23/2018 12:05 | Derek Burton | Derek Burton; Markatos, David; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_1960 | docx | 5/23/2018 12:05 | Derek Burton | Derek Burton; Markatos, David; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1961 | MSG | 5/23/2018 12:05 | Derek Burton | Derek Burton; Markatos, David; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_1962 | MSG | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; Markatos, David | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1963 | msg | 5/31/2018 15:49 | Bridget Correa | Markatos, David | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1964 | pdf | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; Markatos, David | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1965 | xls | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; Markatos, David | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_1966 | msg | 5/31/2018 15:49 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv _1967 | msg | 5/31/2018 15:49 | Rourke, Rebecca | Nate Freese | Bridget Correa; Homan, Ray | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _1968 | pdf | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; Markatos, David | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _1969 | DXL | 8/25/2015 14:32 | Anjali Kumar | Dave Copeland; CN=Gerald Miller; CN=Laura Cremer | Florence Zhang | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1970 | DXL | 9/21/2015 22:37 | Anjali Kumar | Laura Cremer | Armando Botello; Kiranmai Valluri; Dave Copeland; Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1971 | doc | 9/21/2015 22:37 | Anjali Kumar | Laura Cremer | Armando Botello; Kiranmai Valluri; Dave Copeland; Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _1972 | pptx | 2/23/2016 8:01 | Russell Vicari | John Templin; Vince Giordano; gerald_Miller@praxair.com; Jeff Gilheney; Chris Pherson; Gerald Miller; Kevin Patton; Patrick Woelfel; Randy Gold; Kent | Ruthie Clemente; Mark Novak | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Hoffman; Mike Kleimeyer; John Chesney | | | | |
| NuCO2_Priv_1973 | pptx | 4/26/2016 7:56 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Chris Pherson; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; gerald_Miller@praxair.com; John Chesney | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1974 | DXL | 7/7/2016 6:54 | Gerald Miller | rgold@nuco2.com; Russell Vicari; Jtemplin@nuco2.com; khoffman@nuco2.com; mkleimeyer@nuco2.com; Vgiordano@nuco2.com; pwoelfel@nuco2.com; kpatton@nuco2.com; Troy Ficarra; David Markatos; acritcher@nuco2.com; Russell Vicari; Troy Ficarra; David Markatos; jgilheney@nuco2 | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | .com | | | | |
| NuCO2_Priv_1975 | pptx | 7/7/2016 6:54 | Gerald Miller | rgold@nuco2.com; Russell Vicari; Jtemplin@nuco2.com; khoffman@nuco2.com; mkleimeyer@nuco2.com; Vgiordano@nuco2.com; pwoelfel@nuco2.com; kpatton@nuco2.com; Troy Ficarra; David Markatos; acritcher@nuco2.com; Russell Vicari; Troy Ficarra; David Markatos; jgilheney@nuco2.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss and/or attorney work product regarding legal matters. |
| NuCO2_Priv_1976 | pptx | 8/5/2016 10:58 | Russell Vicari | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |

| NuCO2_Priv_1977 | pptx | 8/5/2016 10:58 | Russell Vicari | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1978 | pptx | 8/5/2016 15:49 | Gerald Miller | | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1979 | pptx | 8/5/2016 15:49 | Gerald Miller | | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1980 | pptx | 8/5/2016 15:49 | Gerald Miller | | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_1981 | DXL | 9/21/2016 10:07 | Gerald Miller | Rick Steinseifer; Rick Steinseifer | rgold@nuco2.com; Kevin Foti; Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_1982 | pdf | 9/21/2016 10:07 | Gerald Miller | Rick Steinseifer; Rick Steinseifer | rgold@nuco2.com; Kevin Foti; Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1983 | DXL | 10/6/2016 13:42 | David Markatos | John Templin | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_1984 | pdf | 10/6/2016 13:42 | David Markatos | John Templin | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_1985 | pdf | 10/6/2016 13:42 | David Markatos | John Templin | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_1986 | DXL | 10/24/2016 8:55 | Gerald Miller | Veerle Slenders | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv_1987 | DXL | 10/31/2016 13:56 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_1988 | DXL | 10/31/2016 15:36 | Gerald Miller | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv_1989 | png | 10/31/2016 15:36 | Gerald Miller | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1990 | pptx | 10/31/2016 15:36 | Gerald Miller | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1991 | DXL | 11/1/2016 7:37 | Beth Griegel | Jeff Barnhard | Gerald Miller; Jtemplin@nuco2.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1992 | pptx | 11/1/2016 7:37 | Beth Griegel | Jeff Barnhard | Gerald Miller; Jtemplin@nuco2.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1993 | DXL | 11/2/2016 16:20 | John Templin | Beth_Griegel@praxair.com; Jeff_Barnhard@praxair.com | Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_1994 | png | 11/2/2016 16:20 | John Templin | Beth_Griegel@praxair.com; Jeff_Barnhard@praxair.com | Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv_1995 | DXL | 12/20/2016 8:06 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_1996 | pdf | 12/20/2016 8:06 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_1997 | pdf | 12/20/2016 8:06 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_1998 | pdf | 12/20/2016 8:06 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_1999 | pdf | 12/20/2016 8:06 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2000 | pdf | 12/20/2016 8:06 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv_2001 | pdf | 12/20/2016 9:02 | Russell Vicari | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2002 | pdf | 12/20/2016 9:02 | Russell Vicari | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2003 | pdf | 12/20/2016 9:02 | Russell Vicari | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2004 | pdf | 12/20/2016 9:02 | Russell Vicari | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2005 | pdf | 12/20/2016 9:02 | Russell Vicari | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2006 | DXL | 12/20/2016 9:02 | Russell Vicari | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv_2007 | DXL | 2/3/2017 10:21 | Ed Danieli | Nichelle Maynard-Elliott | Gerald Miller; Kevin Foti; Rick Steinseifer; Taimur Sharih | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2008 | pptx | 2/3/2017 10:21 | Ed Danieli | Nichelle Maynard-Elliott | Gerald Miller; Kevin Foti; Rick Steinseifer; Taimur Sharih | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2009 | xlsm | 2/3/2017 10:21 | Ed Danieli | Nichelle Maynard-Elliott | Gerald Miller; Kevin Foti; Rick Steinseifer; Taimur Sharih | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2010 | DXL | 2/3/2017 10:23 | Nichelle Maynard-Elliott | Gerald Miller; Gold <RGold@nuco2.com> | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2011 | pptx | 2/3/2017 10:23 | Nichelle Maynard-Elliott | Gerald Miller; Gold <RGold@nuco2.com> | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2012 | xlsm | 2/3/2017 10:23 | Nichelle Maynard-Elliott | Gerald Miller; Gold <RGold@nuco2.com> | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_2013 | DXL | 2/6/2017 8:17 | Nichelle Maynard-Elliott | Gerald Miller; Gold <RGold@nuco2.com> | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2014 | ppt | 2/6/2017 8:17 | Nichelle Maynard-Elliott | Gerald Miller; Gold <RGold@nuco2.com> | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2015 | DXL | 3/2/2017 14:16 | Ruthie Clemente | Gerald_Miller@praxair.com | Felicia_Gallagher@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2016 | xlsx | 3/2/2017 14:16 | Ruthie Clemente | Gerald_Miller@praxair.com | Felicia_Gallagher@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2017 | DXL | 3/2/2017 15:12 | Gerald Miller | Rob Morrison; Rob Morrison | Michael Devine; Michael Devine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2018 | xlsx | 3/2/2017 15:12 | Gerald Miller | Rob Morrison; Rob Morrison | Michael Devine; Michael Devine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv_2019 | pptx | 3/31/2017 17:14 | Gerald Miller | Scott Telesz; Scott Telesz | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2020 | pptx | 4/3/2017 10:27 | Gerald Miller | Scott Telesz; Scott Telesz | Sue Barton; Kevin Foti; Sue Barton; Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_2021 | pptx | 4/3/2017 14:30 | Gerald Miller | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_2022 | DXL | 6/1/2017 12:31 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2023 | pdf | 6/1/2017 12:31 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2024 | pdf | 6/1/2017 12:31 | Jared DeValk | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv_2025 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2026 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2027 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | Angelovski | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2028 | pptx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2029 | pptx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2030 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Abdoo | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2031 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2032 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2033 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Gerald Miller; Joe Abdoo | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2034 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2035 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv _2036 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2037 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2038 | docx | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@ praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | Angelovski | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2039 | DXL | 6/1/2017 16:00 | Del Shannon | Melissa Streaman; Martin Kokuma; Kristen_Ward@praxair.com; Mary Ellen Samuelson; Mary Ann Vasquez; John T Lillis; Rick Taylor; Heather Burg; Shirley Froehner; Melissa Angelovski | Jeff Barnhard; Andrew Sarantapoulas; Armando Botello; Todd Lawson; Kevin Foti; Taimur Sharih; Dominic Cianchetti; Gerald Miller; Joe Abdoo | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2040 | docx | 6/6/2017 10:56 | Rob Morrison | Joe Abdoo; Kevin Foti; Amer Akhras; Tim Baird; Jeff Barnhard; Armando Botello; Craig Cook; Marcos Cuevas; Stacey Grauer; Roman_grossman@praxair.com; Craig Heal; Doreen Heal; Liz Holcomb; Jakob Janzon; Jim J Kelly; John Lachs; Todd Lawson; Gerald Miller; Holly O'Donnell; John | Edward Balzarini; Michael Devine; Sanaa Almarayati; Scott Telesz | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |

| | | | | R Peterson; Mark Plant; Kevin Reinhart; Wladimir Sarmiento-Darkin; Andrew Sarantapoulas; Steve Schoper; Paul Shah; Taimur Sharih; John Smeader; Jim D Smith; Susan Stevenson; Jason Matthews; Jason Moural | | | | |
| NuCO2_Priv_2041 | DXL | 6/6/2017 10:56 | Rob Morrison | Joe Abdoo; Kevin Foti; Amer Akhras; Tim Baird; Jeff Barnhard; Armando Botello; Craig Cook; Marcos Cuevas; Stacey Grauer; Roman_grossman@praxair.com; Craig Heal; Doreen Heal; Liz Holcomb; Jakob Janzon; Jim J Kelly; John Lachs; Todd Lawson; Gerald Miller; Holly O'Donnell; John R Peterson; Mark Plant; Kevin Reinhart; Wladimir Sarmiento- | Edward Balzarini; Michael Devine; Sanaa Almarayati; Scott Telesz | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Darkin; Andrew Sarantapoulas; Steve Schoper; Paul Shah; Taimur Sharih; John Smeader; Jim D Smith; Susan Stevenson; Jason Matthews; Jason Moural | | | | |
| NuCO2_Priv_2042 | DXL | 6/6/2017 14:27 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv_2043 | DXL | 6/30/2017 17:01 | Kevin Foti | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2044 | xlsx | 6/30/2017 17:01 | Kevin Foti | Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv_2045 | DXL | 7/1/2017 8:44 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communication regarding litigation hold. |
| NuCO2_Priv_2046 | DXL | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv _2047 | xlsx | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2048 | htm | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _2049 | xlsx | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _2050 | htm | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _2051 | xlsx | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _2052 | htm | 7/19/2017 16:53 | Gerald Miller | Dick Marini | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2053 | DXL | 10/1/2017 8:53 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2054 | DXL | 1/1/2018 10:52 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2055 | DXL | 4/6/2018 9:10 | Gerald Miller | Edward Balzarini | Ruthie Clemente | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2056 | DXL | 4/10/2018 14:31 | Edward Balzarini | Gerald Miller | Ruthie Clemente | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2057 | DXL | 4/13/2018 14:35 | Gerald Miller | David Markatos; CN=Troy Ficarra | FGallagher@nuco2.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding legal matters. |
| NuCO2_Priv_2058 | pdf | 4/13/2018 14:35 | Gerald Miller | David Markatos; CN=Troy Ficarra | FGallagher@nuco2.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney Communicationss/or attorney work product regarding legal matters. |

| NuCO2_Priv_2059 | DXL | 5/23/2018 13:32 | Andrew Sarantapoulas | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2060 | xlsx | 5/23/2018 13:32 | Andrew Sarantapoulas | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2061 | doc | 5/23/2018 13:32 | Andrew Sarantapoulas | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2062 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2063 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2064 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv_2065 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2066 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2067 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2068 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2069 | ZIP | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2070 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2071 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2072 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2073 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv_2074 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2075 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2076 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2077 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2078 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2079 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2080 | DOC | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2081 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2082 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2083 | DOC | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2084 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2085 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2086 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2087 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2088 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2089 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2090 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2091 | BIN | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| NuCO2_Priv _2092 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2093 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv _2094 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2095 | BIN | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2096 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2097 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2098 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2099 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2100 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2101 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2102 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2103 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2104 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2105 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2106 | XLS | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2107 | VSD | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2108 | pdf | 5/23/2018 13:32 | | Andrew Sarantapoulas; Armando Botello; Del Shannon; Denny Brown; Dominic Cianchetti; Gerald Miller; Jeff Barnhard; Joe Abdoo; Rob Morrison; Todd Lawson; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice work product regarding Praxair/Linde merger. |
| NuCO2_Priv_2109 | pdf | 6/15/2018 8:05 | Felicia Gallagher | Melissa_Andros@Praxair.com; Russell_Vicari@praxair.com; Kevin_Foti@praxair.com; Eduardo_Menezes@praxair.com | Gerald Miller; Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NuCO2_Priv_2110 | DXL | 7/1/2018 9:00 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2111 | pptx | 8/10/2018 16:19 | Felicia Gallagher | John Templin; Derek Burton; GMiller@nuco2. com; Gerald_Miller@p raxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _2112 | pptx | 9/17/2018 15:38 | Felicia Gallagher | Melissa_Andros @Praxair.com; Russell_Vicari@ praxair.com | Kevin_Foti@praxair.co m; GMiller@nuco2.com; Gerald_Miller@praxair. com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _2113 | DXL | 10/1/2018 10:39 | Edward Balzarini | Gerald_Miller@p raxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2114 | pdf | 10/11/2018 9:48 | Felicia Gallagher | Vicari, Russell; Melissa_Andros @Praxair.com | Gerald Miller; Gerald_Miller@praxair. com; Kevin_Foti@praxair.co m | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv _2115 | pptx | 10/11/2018 9:48 | Felicia Gallagher | Vicari, Russell; Melissa_Andros @Praxair.com | Gerald Miller; Gerald_Miller@praxair. com; Kevin_Foti@praxair.co m | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _2116 | pdf | 10/14/2018 21:01 | Vicari, Russell | \|Truncated\| Akhras, Amer; Amy_Petrivelli@ Praxair.com; Carlos_Paiva@pr axair.com; Xiang, Caroline; | Roby, Anne | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |

| | | | | Daphne_Gulcu@Praxair.com; Denny_Brown@Praxair.com; Marini, Dick; Felipe_Delfin@Praxair.com; FGallagher@nuco2.com; Miller, Gerald; Gilney_Bastos@praxair.com; Hezal_Patel@Praxair.com; Panikar, John; Josue_Lee@praxair.com; Foti, Kevin; Madariaga, Lou; Luiz_Oliveira@praxair.com; Pierre_Luthi@praxair.com; Culina, Rosanne; Sean_Durbin@praxair.com; Todd_Skare@praxair.com; Slenders, Veerle; Dan_Yankowski@praxair.com; Mi | | | | |
| NuCO2_Priv_2117 | DXL | 11/1/2018 15:40 | Edward Balzarini | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _2118 | MSG | 6/3/2015 9:59 | Balzarini, Edward | Bert Blondin; Bridgette Briske; Brian Catmull; Damarie Cortez; Dirk Horst; Geraldine Knapp; Greg Seefeldt; Kelly Gluck; Lanette North; Mike Kleimeyer | David Markatos; Sarner, Eric; Almarayati, Sanaa | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2119 | MSG | 3/22/2018 13:06 | Gail Donahue | 'Peter Parisey' | Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2120 | pdf | 3/22/2018 13:06 | Gail Donahue | 'Peter Parisey' | Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2121 | pdf | 4/24/2018 7:46 | Gail Donahue | 'customer service2' | Nancy L. Rainey; Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv _2122 | MSG | 4/24/2018 7:46 | Gail Donahue | 'customer service2' | Nancy L. Rainey; Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2123 | MSG | 8/27/2018 8:52 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2124 | MSG | 8/24/2018 14:51 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2125 | MSG | 9/3/2018 8:53 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2126 | MSG | 9/10/2018 9:04 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2127 | MSG | 9/19/2018 8:02 | Julie Reigle | Toyanna Platt | Damarie Cortez; Aaron Nelson; Nikki Ervin; Ryan Ellerbusch; Ed Meglis | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2128 | csv | 9/19/2018 8:02 | Julie Reigle | Toyanna Platt | Damarie Cortez; Aaron Nelson; Nikki Ervin; Ryan Ellerbusch; Ed Meglis | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2129 | MSG | 9/24/2018 9:00 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2130 | MSG | 9/17/2018 8:58 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2131 | MSG | 10/1/2018 10:16 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2132 | MSG | 10/1/2018 11:19 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2133 | MSG | 10/8/2018 8:59 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2134 | MSG | 10/15/2018 9:02 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv _2135 | MSG | 10/17/2018 12:32 | Sharon Moran | Damarie Cortez | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2136 | xlsx | 10/17/2018 12:32 | Sharon Moran | Damarie Cortez | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2137 | MSG | 10/22/2018 9:06 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2138 | MSG | 10/29/2018 9:08 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv _2139 | pdf | 10/22/2018 10:32 | Ronald Thermil | Sondra Meyer | Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv _2140 | pdf | 10/22/2018 10:32 | Ronald Thermil | Sondra Meyer | Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2141 | MSG | 10/22/2018 10:32 | Ronald Thermil | Sondra Meyer | Damarie Cortez; Kenisha Russell-Alejo | Employee(s) of NuCO2 | | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NuCO2_Priv_2142 | MSG | 11/12/2018 9:01 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2143 | MSG | 11/5/2018 9:09 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2144 | MSG | 11/26/2018 9:03 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2145 | MSG | 11/19/2018 9:05 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2146 | MSG | 12/3/2018 9:03 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_2147 | MSG | 12/10/2018 9:04 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2148 | MSG | 12/24/2018 9:02 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2149 | MSG | 12/31/2018 9:03 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2150 | MSG | 1/1/2019 9:24 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2151 | MSG | 1/7/2019 9:04 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2152 | MSG | 12/17/2018 9:07 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_2153 | MSG | 1/14/2019 9:07 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2154 | MSG | 1/21/2019 9:07 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2155 | MSG | 1/8/2019 15:40 | Toyanna Platt | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2156 | MSG | 1/22/2019 8:22 | Toyanna Platt | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2157 | MSG | 1/28/2019 9:16 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2158 | MSG | 2/4/2019 9:13 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |

| NuCO2_Priv_2159 | MSG | 2/11/2019 9:15 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2160 | MSG | 2/15/2019 11:47 | Brian D. Potter | Damarie Cortez | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2161 | MSG | 2/18/2019 9:06 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2162 | MSG | 2/25/2019 9:15 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2163 | MSG | 3/4/2019 9:15 | Edward Balzarini | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2164 | MSG | 3/20/2017 13:47 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2165 | pdf | 3/20/2017 13:47 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2166 | pdf | 3/17/2017 13:58 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2167 | MSG | 3/17/2017 13:58 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2168 | MSG | 3/17/2017 14:51 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv _2169 | MSG | 3/23/2017 9:54 | David Reyes | Damarie Cortez; Catarina Mendoza | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv _2170 | xlsx | 4/6/2017 12:25 | Dominick Nigra | Felicia Gallagher; Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NuCO2_Priv_2171 | docx | 4/20/2017 11:54 | Markatos, David | Damarie Cortez | Kortlandt, Catherine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2172 | docx | 4/20/2017 11:54 | Markatos, David | Damarie Cortez | Kortlandt, Catherine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2173 | docx | 4/20/2017 11:54 | Markatos, David | Damarie Cortez | Kortlandt, Catherine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2174 | jpg | 4/20/2017 11:54 | Markatos, David | Damarie Cortez | Kortlandt, Catherine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2175 | MSG | 4/20/2017 11:54 | Markatos, David | Damarie Cortez | Kortlandt, Catherine | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2176 | MSG | 4/19/2017 14:13 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

397

| NuCO2_Priv_2177 | xlsx | 5/4/2017 8:32 | Dominick Nigra | Felicia Gallagher; Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2178 | MSG | 5/18/2017 8:53 | Ed Meglis | Toyanna Platt; Kent Hoffman; Diego Olarte | Felicia Gallagher; Douglas Caputo; Erica Aponte; Damarie Cortez; David Reyes; Grace Overstreet; Jonathon Kielbasa; Stuart Luks; Sandy Johnson; Jonathon Kielbasa | Employee(s) of NuCO2 and its affiliated company(ies) | Accountant-Client | Communications regarding need for accounting advice. |
| NuCO2_Priv_2179 | xlsx | 5/18/2017 8:53 | Ed Meglis | Toyanna Platt; Kent Hoffman; Diego Olarte | Felicia Gallagher; Douglas Caputo; Erica Aponte; Damarie Cortez; David Reyes; Grace Overstreet; Jonathon Kielbasa; Stuart Luks; Sandy Johnson; Jonathon Kielbasa | Employee(s) of NuCO2 and its affiliated company(ies) | Accountant-Client | Communications regarding need for accounting advice. |
| NuCO2_Priv_2180 | pdf | 5/15/2017 14:51 | Daniel Mullins | Damarie Cortez | Felicia Gallagher | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2181 | MSG | 5/15/2017 14:51 | Daniel Mullins | Damarie Cortez | Felicia Gallagher | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2182 | xlsx | 5/19/2017 16:17 | Ed Meglis | Erica Aponte; Toyanna Platt; Kent Hoffman; Diego Olarte; Sandy Johnson | Felicia Gallagher; Douglas Caputo; Damarie Cortez; David Reyes; Grace Overstreet; Jonathon Kielbasa; Stuart Luks; Sandy Johnson; Jonathon Kielbasa | Employee(s) of NuCO2 and its affiliated company(ies) | Accountant-Client | Communications regarding need for accounting advice. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2183 | MSG | 5/19/2017 16:17 | Ed Meglis | Erica Aponte; Toyanna Platt; Kent Hoffman; Diego Olarte; Sandy Johnson | Felicia Gallagher; Douglas Caputo; Damarie Cortez; David Reyes; Grace Overstreet; Jonathon Kielbasa; Stuart Luks; Sandy Johnson; Jonathon Kielbasa | Employee(s) of NuCO2 and its affiliated company(ies) | Accountant-Client | Communications regarding need for accounting advice. |
| NuCO2_Priv_2184 | MSG | 7/24/2017 13:30 | Coll. Svcs - Dannielle Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2185 | pdf | 7/24/2017 13:30 | Coll. Svcs - Dannielle Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2186 | xls | 8/4/2017 11:14 | Lisa Willard | 'Adele Wang'; 'Bob Amaro'; Kyle Brown; 'Lissette Villamil'; 'Jenna Bippert' | 'Peter Donbavand'; 'Brian Jerden'; Sal DeCarlo; Damarie Cortez | Employee(s) of NuCO2 | Settlement Negotiations | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |

| NuCO2_Priv_2187 | MSG | 8/4/2017 11:14 | Lisa Willard | 'Adele Wang'; 'Bob Amaro'; Kyle Brown; 'Lissette Villamil'; 'Jenna Bippert' | 'Peter Donbavand'; 'Brian Jerden'; Sal DeCarlo; Damarie Cortez | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2188 | pdf | 8/9/2017 14:45 | Gail Donahue | 'Coll. Svcs - Dannielle Coates'; Damarie Cortez | | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2189 | MSG | 8/9/2017 14:45 | Gail Donahue | 'Coll. Svcs - Dannielle Coates'; Damarie Cortez | | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2190 | docx | 8/7/2017 9:35 | John Templin | Damarie Cortez | Felicia Gallagher; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2191 | PDF | 8/7/2017 9:35 | John Templin | Damarie Cortez | Felicia Gallagher; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2192 | xls | 8/7/2017 9:35 | John Templin | Damarie Cortez | Felicia Gallagher; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_2193 | DOCX | 8/7/2017 9:35 | John Templin | Damarie Cortez | Felicia Gallagher; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2194 | DOCX | 8/7/2017 9:35 | John Templin | Damarie Cortez | Felicia Gallagher; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2195 | MSG | 8/7/2017 9:35 | John Templin | Damarie Cortez | Felicia Gallagher; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2196 | msg | 8/8/2017 13:23 | Tina Miskova | Collections - Lisa Henry | | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2197 | msg | 8/8/2017 13:23 | Coll. Svcs - Dannielle Coates | Collections - Lisa Henry | | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2198 | PDF | 8/8/2017 13:23 | Coll. Svcs - Dannielle Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2199 | MSG | 8/8/2017 13:23 | Coll. Svcs - Dannielle Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2200 | MSG | 8/17/2017 10:00 | IT - IT Docs | Gail Donahue | Damarie Cortez | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2201 | pdf | 8/17/2017 10:00 | IT - IT Docs | Gail Donahue | Damarie Cortez | Employee(s) of NuCO2 and its affiliated company(ies) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2202 | pdf | 8/21/2017 14:41 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2203 | MSG | 8/21/2017 14:41 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2204 | pdf | 8/25/2017 13:53 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2205 | MSG | 8/25/2017 13:53 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2206 | MSG | 8/29/2017 14:43 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2207 | pdf | 8/29/2017 14:43 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2208 | pdf | 8/29/2017 14:43 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2209 | MSG | 9/14/2017 9:11 | Gail Donahue | 'Peter Parisey' | Sarah N. Dezainde; Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2210 | pdf | 9/14/2017 9:11 | Gail Donahue | 'Peter Parisey' | Sarah N. Dezainde; Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2211 | pdf | 10/12/2017 12:00 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2212 | pdf | 10/12/2017 12:00 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2213 | MSG | 10/12/2017 12:00 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2214 | MSG | 10/20/2017 8:27 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2215 | pdf | 10/20/2017 8:27 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2216 | PDF | 10/20/2017 8:27 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2217 | xlsx | 11/17/2017 14:25 | Dominick Nigra | Damarie Cortez | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2218 | MSG | 11/7/2017 16:27 | Brian D. Potter | Rosario Larson | Damarie Cortez | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2219 | MSG | 12/1/2017 12:28 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2220 | PDF | 12/1/2017 12:28 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2221 | pdf | 12/1/2017 12:28 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2222 | pdf | 12/1/2017 12:28 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2223 | pdf | 12/1/2017 12:28 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2224 | pdf | 12/1/2017 12:28 | Gail Donahue | 'customer service2'; Damarie Cortez | Nancy L. Rainey | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2225 | MSG | 12/15/2017 14:54 | Gail Donahue | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2226 | pdf | 12/15/2017 14:54 | Gail Donahue | Damarie Cortez | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2227 | pdf | 1/11/2018 16:12 | Cust. Svcs - Kathie Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2228 | PDF | 1/11/2018 16:12 | Cust. Svcs - Kathie Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2229 | MSG | 1/11/2018 16:12 | Cust. Svcs - Kathie Coates | Damarie Cortez | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2230 | MSG | 1/9/2018 20:34 | IT - IT Docs | Gail Donahue | Damarie Cortez | Employee(s) of NuCO2 | Settlement Negotiations | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2231 | pdf | 1/9/2018 20:34 | IT - IT Docs | Gail Donahue | Damarie Cortez | Employee(s) of NuCO2 | Settlement Negotiations | Reflects attorney Communicationss/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2232 | MSG | 2/27/2018 15:03 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2233 | PDF | 2/27/2018 15:03 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2234 | pdf | 2/27/2018 15:03 | Gail Donahue | 'Peter Parisey' | Damarie Cortez | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2235 | pdf | 3/23/2017 8:20 | Damarie Cortez | Catarina Mendoza | David Reyes | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2236 | MSG | 3/23/2017 8:20 | Damarie Cortez | Catarina Mendoza | David Reyes | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2237 | MSG | 4/25/2017 14:47 | Damarie Cortez | Kortlandt, Catherine | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2238 | MSG | 7/28/2017 14:16 | Damarie Cortez | Coll. Svcs - Dannielle Coates | Gail Donahue | Employee(s) of NuCO2 and NuCO2's debt collection company | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2239 | docx | 11/2/2017 13:54 | Damarie Cortez | Rosario Larson | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2240 | MSG | 11/2/2017 13:54 | Damarie Cortez | Rosario Larson | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_2241 | PDF | 1/3/2018 15:04 | Damarie Cortez | Andrew Felker | Pamela Kane | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2242 | PDF | 1/3/2018 15:04 | Damarie Cortez | Andrew Felker | Pamela Kane | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2243 | MSG | 1/3/2018 15:04 | Damarie Cortez | Andrew Felker | Pamela Kane | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2244 | MSG | 3/4/2019 14:17 | Rodney Husbands | Brian D. Potter; Markatos, David; Volmer, Tamara | Felicia Gallagher | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2245 | pptx | 1/15/2019 8:45 | Felicia Gallagher | Felicia Gallagher; John Templin; Derek Burton; Brian Catmull; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_2246 | xlsx | 10/22/2018 11:21 | Eric Hansen | Eric Hansen; John Templin; Felicia Gallagher; Dirk Horst; Dominick Brandow; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |

| NuCO2_Priv _2247 | pptx | 7/11/2018 16:10 | Felicia Gallagher | Felicia Gallagher; Derek Burton; John Templin; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2248 | xlsx | 12/17/2018 15:24 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _2249 | MSG | 12/17/2018 15:24 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NuCO2_Priv _2250 | MSG | 1/9/2019 9:42 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv _2251 | xlsx | 1/9/2019 9:42 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv _2252 | pptx | 1/15/2019 12:24 | Felicia Gallagher | Kevin Foti; Brown, Denny | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding  insurance and legal matters and acquisition and and safety. |

| NuCO2_Priv_2253 | pptx | 1/15/2019 8:45 | Felicia Gallagher | John Templin; Derek Burton; Brian Catmull; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2254 | pptx | 1/14/2019 16:47 | Felicia Gallagher | Vicari, Russell; Andros, Melissa; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_2255 | MSG | 12/27/2018 12:48 | Felicia Gallagher | Ballerini, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Accountant-Client | Communications regarding provision of accounting advice. |
| NuCO2_Priv_2256 | pptx | 12/14/2018 15:10 | Felicia Gallagher | Andros, Melissa; Vicari, Russell; Sarna, Nihar | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_2257 | pptx | 11/13/2018 17:43 | Felicia Gallagher | Vicari, Russell; Melissa_Andros @Praxair.com | 'Foti, Kevin' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv_2258 | pptx | 10/12/2018 10:11 | Felicia Gallagher | Eric Hansen | Dominick Brandow | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding legal matters. |

| NuCO2_Priv _2259 | pdf | 10/11/2018 9:48 | Felicia Gallagher | Vicari, Russell; Melissa_Andros @Praxair.com | Gerald Miller; Gerald_Miller@praxair. com; Kevin_Foti@praxair.co m | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv _2260 | pptx | 10/11/2018 9:48 | Felicia Gallagher | Vicari, Russell; Melissa_Andros @Praxair.com | Gerald Miller; Gerald_Miller@praxair. com; Kevin_Foti@praxair.co m | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |
| NuCO2_Priv _2261 | pptx | 5/9/2018 17:53 | Felicia Gallagher | 'eduardo_meneze s@praxair.com'; 'kevin_foti@prax air.com'; 'melissa_andros @praxair.com'; 'russell_vicari@p raxair.com' | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communicationss/or attorney work product regarding insurance and legal matters and acquisition and and safety. |

| Bates Label | Type of Document | Sent Date | Sender | To | CC | Relationship of the Parties to the Communication | Privilege | Nature and Subject Matter of the Communication |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2262 | MSG | 7/22/2016 8:01 | Edward Balzarini | Kathy Waters | | Employee(s) of NuCO2 | Attorney Client | Communication regarding litigation hold. |
| NuCO2_Priv_2263 | pptx | 1/15/2019 8:45 | Felicia Gallagher | Felicia Gallagher; John Templin; Derek Burton; Brian Catmull; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2264 | msg | 11/28/2018 10:31 | Heather Shepherd | Heather Shepherd | | Self | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2265 | msg | 11/28/2018 10:31 | Heather Shepherd | Markatos, David; Riley, Robin K | Heather Shepherd; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2266 | docx | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2267 | pdf | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| | | | T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_ Priv_2268 | pdf | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2269 | docx | 11/28/2018 10:31 | Heather Shepherd | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2270 | xlsx | 11/28/2018 10:31 | Heather Shepherd | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2271 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2272 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv_2273 | msg | 11/28/2018 10:31 | Heather Shepherd | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2274 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2275 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2276 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2277 | msg | 11/28/2018 10:31 | | | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2278 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| | | | SHEPHERDFCE | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2279 | msg | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2280 | xlsx | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2281 | msg | 11/28/2018 10:31 | Chase Grubb | Heather Shepherd | John F. Hamra | Employee(s) of NuCO2 and NuCO2's customer(s) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2282 | msg | 11/28/2018 10:31 | Kyle Brown | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2283 | msg | 11/28/2018 10:31 | Heather Shepherd | Heather Shepherd | | Self | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2284 | xlsx | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP | Heather Shepherd; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other |

| | | | (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | | | | issues. |
|---|---|---|---|---|---|---|---|
| NuCO2_ Priv_2285 | xlsm | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2286 | docx | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2287 | pdf | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2288 | pdf | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2289 | docx | 11/28/2018 10:31 | /O=NUCO2/OU=E XCHANGE ADMINISTRATIVE GROUP | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | | | | issues. |
| NuCO2_Priv_2290 | docx | 11/28/2018 10:31 | /O=NUCO2/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS /CN=HEATHER SHEPHERDFCE | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2291 | pdf | 11/28/2018 10:31 | Kyle Brown | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2292 | MSG | 11/28/2018 10:31 | Heather Shepherd | Heather Shepherd; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2293 | xlsx | 10/22/2018 11:21 | Eric Hansen | Eric Hansen; John Templin; Felicia Gallagher; Dirk Horst; Dominick Brandow; Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv_2294 | pptx | 7/11/2018 16:10 | Felicia Gallagher | Felicia Gallagher; Derek Burton; John Templin; Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2295 | MSG | 6/13/2018 16:25 | Bridget Correa | Bridget Correa; John Templin; David_Markatos@ Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| NuCO2_Priv_2296 | xlsx | 6/13/2018 16:25 | Bridget Correa | Bridget Correa; John Templin; David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2297 | msg | 6/13/2018 16:25 | David_Markatos@Praxair.com | Bridget Correa; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2298 | pptx | 6/13/2018 7:41 | Felicia Gallagher | Felicia Gallagher; Gerald Miller; Jeff Gilheney; Derek Burton; John Templin; Richard Wilkie | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2299 | msg | 5/31/2018 15:49 | Bridget Correa | David_Markatos@Praxair.com | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2300 | MSG | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; David_Markatos@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2301 | pdf | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; David_Markatos@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2302 | xls | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; David_Markatos@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| NuCO2_Priv_2303 | msg | 5/31/2018 15:49 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2304 | msg | 5/31/2018 15:49 | Rebecca_Rourke@Praxair.com | Nate Freese | Bridget Correa; Ray_Homan@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2305 | pdf | 5/31/2018 15:49 | Bridget Correa | Bridget Correa; David_Markatos@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2306 | pptx | 5/23/2018 12:05 | Derek Burton | Derek Burton; David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2307 | pdf | 5/23/2018 12:05 | Derek Burton | Derek Burton; David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2308 | docx | 5/23/2018 12:05 | Derek Burton | Derek Burton; David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2309 | MSG | 5/23/2018 12:05 | Derek Burton | Derek Burton; David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2310 | XLSX | 9/4/2015 15:13 | Damarie Cortez | Damarie Cortez; Kathy Waters; Toyanna Platt; Kelly Gluck; Heather Lindbom; Sales Managers; Randy | Austin Rappe; Nate Freese; Matt Butcher | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| | | | | Gold; Mike Kleimeyer; Russell Vicari; Vince Giordano; John Templin | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2311 | xlsx | 6/25/2015 14:26 | Lanette North | Randy Gold; John Templin; Kelly Gluck; Vince Giordano; Heather Lindbom; Russell Vicari; Kathy Waters; Mike Kleimeyer; Toyanna Platt | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2312 | msg | 3/5/2019 17:27 | Foti, Kevin | Robbi Stiell | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2313 | xlsx | 2/27/2019 8:50 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2314 | msg | 2/27/2019 8:50 | Heather Shepherd | Heather Shepherd | | Self | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2315 | msg | 2/27/2019 8:50 | Heather Shepherd | Markatos, David; Riley, Robin K | Heather Shepherd; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2316 | docx | 2/27/2019 8:50 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv_2317 | pdf | 2/27/2019 8:50 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2318 | pdf | 2/27/2019 8:50 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2319 | docx | 2/27/2019 8:50 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2320 | MSG | 2/27/2019 8:50 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2321 | doc | 2/21/2019 12:38 | Brian D. Potter | 'David_Markatos@Praxair.com'; Shelly_Piazza@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2322 | MSG | 2/21/2019 12:38 | Brian D. Potter | 'David_Markatos@Praxair.com'; Shelly_Piazza@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2323 | MSG | 2/19/2019 16:18 | Brian D. Potter | Rodney Husbands; 'David_Markatos@Praxair.com' | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_2324 | docx | 2/17/2019 8:41 | Debbie Oliver | 'Markatos, David' | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2325 | MSG | 2/17/2019 8:41 | Debbie Oliver | 'Markatos, David' | Riley, Robin K; Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2326 | MSG | 1/31/2019 14:54 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2327 | pdf | 1/31/2019 14:54 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2328 | xlsx | 1/31/2019 14:25 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2329 | MSG | 1/31/2019 14:25 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2330 | MSG | 1/31/2019 14:17 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_2331 | docx | 1/31/2019 14:17 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2332 | pptx | 1/15/2019 8:45 | Felicia Gallagher | John Templin; Derek Burton; Brian Catmull; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2333 | docx | 1/13/2019 12:50 | Debbie Oliver | John Templin; David Markatos; 'Riley, Robin K' | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2334 | MSG | 1/13/2019 12:50 | Debbie Oliver | John Templin; David Markatos; 'Riley, Robin K' | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2335 | MSG | 1/6/2019 20:56 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2336 | pdf | 1/6/2019 20:56 | Kyle Brown | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv_2337 | msg | 1/6/2019 20:56 | Kyle Brown | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2338 | msg | 1/6/2019 20:56 | Heather Shepherd | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2339 | xlsm | 1/6/2019 20:56 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2340 | docx | 1/6/2019 20:56 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2341 | MSG | 12/21/2018 12:44 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2342 | MSG | 12/21/2018 12:15 | Michael Graham | Brian D. Potter; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2343 | docx | 12/21/2018 12:15 | Michael Graham | Brian D. Potter; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2344 | MSG | 12/20/2018 17:31 | Michael Graham | John Templin; Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2345 | xlsm | 12/5/2018 11:58 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2346 | MSG | 11/27/2018 15:37 | Derek Burton | Felicia Gallagher; Richard Wilkie; Jeff Gilheney; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2347 | xlsx | 11/27/2018 15:37 | Derek Burton | Felicia Gallagher; Richard Wilkie; Jeff Gilheney; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2348 | docx | 11/27/2018 15:37 | Derek Burton | Felicia Gallagher; Richard Wilkie; Jeff Gilheney; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2349 | MSG | 11/21/2018 10:39 | Heather Shepherd | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2350 | PDF | 11/21/2018 10:39 | Heather Shepherd | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2351 | msg | 11/21/2018 10:39 | Brdecka, Nadine | Heather Shepherd | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2352 | docx | 11/21/2018 10:39 | Heather Shepherd | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2353 | txt | 11/21/2018 10:39 | Brdecka, Nadine | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2354 | htm | 11/21/2018 10:39 | Brdecka, Nadine | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2355 | msg | 11/21/2018 10:39 | Patrick Woelfel | Gerald Miller; Heather Shepherd; Mark Novak | Derek Burton | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2356 | PDF | 11/21/2018 10:39 | | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2357 | PDF | 11/21/2018 10:39 | | John Templin | Heather Shepherd | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2358 | msg | 11/15/2018 7:31 | Markatos, David | John-Paul Venanzi | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2359 | msg | 11/15/2018 7:31 | Piazza, Shelly | John-Paul Venanzi; Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2360 | docx | 11/15/2018 7:31 | Piazza, Shelly | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2361 | MSG | 11/15/2018 7:31 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2362 | MSG | 11/14/2018 15:02 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2363 | msg | 11/14/2018 15:02 | Randy Gold | Robbi Stiell | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2364 | xlsx | 11/14/2018 15:02 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2365 | msg | 11/14/2018 15:02 | David_Markatos@Praxair.com | Robbi Stiell | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2366 | pdf | 11/14/2018 15:02 | Robbi Stiell | John Templin | Amber Rives; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2367 | xlsx | 10/23/2018 21:13 | Eric Hansen | John Templin; Felicia Gallagher; Dirk Horst; Dominick Brandow; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv_2368 | PDF | 10/10/2018 8:45 | Heather Shepherd | Brian D. Potter; Kathleen Daniel | Elizabeth Conti; Heather Shepherd | Employee(s) of NuCO2 | Attorney Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2369 | MSG | 10/8/2018 10:41 | Robbi Stiell | John Templin; 'Piazza, Shelly' | Markatos, David | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2370 | MSG | 10/4/2018 9:30 | Gerald Miller | Beth_Griegel@Praxair.com | Barnhard, Jeff; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2371 | MSG | 10/4/2018 9:25 | Beth_Griegel@Praxair.com | Gerald Miller | Barnhard, Jeff; John Templin | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | company(ies) | negotiation/drafting of customer agreement. |
| NuCO2_Priv_2372 | pptx | 10/4/2018 9:25 | Beth_Griegel@Praxair.com | Gerald Miller | Barnhard, Jeff; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2373 | MSG | 9/19/2018 15:42 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2374 | pdf | 9/19/2018 15:42 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2375 | docx | 9/19/2018 15:42 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2376 | pptx | 9/15/2018 9:22 | Felicia Gallagher | Gerald Miller; John Templin; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2377 | docx | 9/11/2018 17:15 | Robbi Stiell | John Templin; Shelly_Piazza@Praxair.com | 'David_Markatos@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2378 | docx | 9/11/2018 17:15 | Robbi Stiell | John Templin; Shelly_Piazza@Praxair.com | 'David_Markatos@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2379 | MSG | 9/11/2018 17:15 | Robbi Stiell | John Templin; Shelly_Piazza@Praxair.com | 'David_Markatos@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2380 | MSG | 9/11/2018 15:45 | Shelly_Piazza@Praxair.com | Robbi Stiell | 'David_Markatos@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2381 | docx | 9/11/2018 15:45 | Shelly_Piazza@Praxair.com | Robbi Stiell | 'David_Markatos@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2382 | MSG | 9/10/2018 15:42 | Robbi Stiell | 'Shelly_Piazza@Praxair.com' | 'David_Markatos@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2383 | MSG | 9/6/2018 16:12 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2384 | xlsx | 9/6/2018 6:30 | Stanley_M_Smith@Praxair.com | Derek Burton; Gerald_Miller@praxair.com; Gerald Miller; John Templin | Honglu_Yu@praxair.mail.onmicrosoft.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2385 | xlsx | 8/29/2018 11:46 | Robbi Stiell | 'David_Markatos@Praxair.com' | 'Shelly_Piazza@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2386 | xlsx | 8/29/2018 11:46 | Robbi Stiell | 'David_Markatos@Praxair.com' | 'Shelly_Piazza@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2387 | xlsx | 8/29/2018 11:46 | Robbi Stiell | 'David_Markatos@Praxair.com' | 'Shelly_Piazza@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2388 | pdf | 8/29/2018 11:46 | Robbi Stiell | 'David_Markatos@Praxair.com' | 'Shelly_Piazza@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2389 | pdf | 8/29/2018 11:46 | Robbi Stiell | 'David_Markatos@Praxair.com' | 'Shelly_Piazza@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2390 | MSG | 8/29/2018 11:46 | Robbi Stiell | 'David_Markatos@Praxair.com' | 'Shelly_Piazza@Praxair.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2391 | MSG | 8/22/2018 8:40 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2392 | docx | 8/22/2018 8:40 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2393 | MSG | 8/15/2018 17:03 | David_Markatos@Praxair.com | Gerald Miller; John Templin | Eric_Sarner@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2394 | PDF | 8/15/2018 17:03 | David_Markatos@Praxair.com | Gerald Miller; John Templin | Eric_Sarner@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2395 | pdf | 8/15/2018 17:03 | David_Markatos@Praxair.com | Gerald Miller; John Templin | Eric_Sarner@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2396 | pdf | 8/15/2018 12:13 | Bridget Correa | Robin_K_Riley@Praxair.com | David_Markatos@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2397 | pdf | 8/15/2018 12:13 | Bridget Correa | Robin_K_Riley@Praxair.com | David_Markatos@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2398 | pdf | 8/15/2018 12:13 | Bridget Correa | Robin_K_Riley@Praxair.com | David_Markatos@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_2399 | pdf | 8/15/2018 12:13 | Bridget Correa | Robin_K_Riley@Praxair.com | David_Markatos@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2400 | pdf | 8/15/2018 12:13 | Bridget Correa | Robin_K_Riley@Praxair.com | David_Markatos@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2401 | docx | 8/15/2018 7:04 | Robin_K_Riley@Praxair.com | John Templin | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2402 | pdf | 8/15/2018 7:04 | Robin_K_Riley@Praxair.com | John Templin | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2403 | pdf | 8/15/2018 7:04 | Robin_K_Riley@Praxair.com | John Templin | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2404 | pptx | 8/14/2018 10:18 | Felicia Gallagher | felicia_gallagher@praxair.com; Gerald Miller; John Templin; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2405 | pdf | 8/13/2018 14:42 | Felicia Gallagher | felicia_gallagher@praxair.com; John Templin; Derek Burton; Gerald Miller; Kevin_Foti@praxair.com | Denny_Brown@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters. |

| NuCO2_Priv_2406 | pptx | 8/10/2018 16:19 | Felicia Gallagher | John Templin; Derek Burton; Gerald Miller; Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters. |
| NuCO2_Priv_2407 | msg | 7/30/2018 9:34 | Gerald_Miller@praxair.com | Jtemplin@nuco2.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2408 | MSG | 7/30/2018 9:34 | helpdesk@nuco2.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2409 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2410 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2411 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2412 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2413 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2414 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_ Priv_2415 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_ Priv_2416 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2417 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2418 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2419 | DOC | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2420 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2421 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2422 | DOC | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_ Priv_2423 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2424 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2425 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2426 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2427 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2428 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2429 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2430 | BIN | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2431 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2432 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2433 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2434 | BIN | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2435 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2436 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2437 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2438 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2439 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2440 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2441 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2442 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2443 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2444 | pptx | 7/30/2018 9:34 | Gerald_Miller@praxair.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2445 | doc | 7/30/2018 9:34 | Gerald_Miller@praxair.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2446 | doc | 7/30/2018 9:34 | Gerald_Miller@praxair.com | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2447 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2448 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2449 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2450 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2451 | XLS | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2452 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2453 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2454 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2455 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2456 | ZIP | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2457 | pdf | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2458 | VSD | 7/30/2018 9:34 | | John Templin | | Self | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2459 | MSG | 7/19/2018 9:18 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding settling customer dispute. |

| NuCO2_Priv_2460 | MSG | 7/18/2018 20:01 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2461 | MSG | 7/12/2018 17:11 | Robbi Stiell | Mark Novak; Roger Montealegre; Amber Rives; Schedulers | Conesha Moorer; HAY; Sarah Llewellyn; Hank Moeller; Regulatory; Jeff Bagby; Derek Burton; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2462 | pdf | 7/12/2018 17:11 | Roger Montealegre | Mark Novak; Roger Montealegre; Amber Rives; Schedulers | Conesha Moorer; HAY; Sarah Llewellyn; Hank Moeller; Regulatory; Jeff Bagby; Derek Burton; John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2463 | msg | 7/12/2018 17:11 | Mark Novak | John Chesney; Robbi Stiell; Jeff Dodds; Jeff Bagby | Jonathon Kielbasa; Hank Moeller; Roger Montealegre; Regulatory; Tech Support | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2464 | msg | 7/12/2018 17:11 | Roger Montealegre | Robbi Stiell | Jeff Bagby; Bill Wilson; Kyle Brown; James Gubatan | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2465 | pptx | 7/12/2018 15:07 | Felicia Gallagher | Derek Burton; John Templin; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_2466 | pptx | 7/12/2018 10:49 | Felicia Gallagher | Derek Burton; John Templin; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_2467 | pptx | 7/11/2018 16:10 | Felicia Gallagher | Derek Burton; John Templin; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2468 | xlsx | 7/11/2018 11:39 | Christine Bukowski | David_Markatos@ Praxair.com | John Templin; Brian D. Potter | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2469 | pdf | 7/11/2018 11:39 | Christine Bukowski | David_Markatos@ Praxair.com | John Templin; Brian D. Potter | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2470 | MSG | 7/11/2018 11:39 | Christine Bukowski | David_Markatos@ Praxair.com | John Templin; Brian D. Potter | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2471 | xls | 6/27/2018 10:10 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |

| NuCO2_Priv_2472 | MSG | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2473 | pdf | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2474 | pdf | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2475 | docx | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2476 | docx | 6/26/2018 11:22 | Gerald Miller | John Templin; Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2477 | docx | 6/25/2018 15:16 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2478 | pdf | 6/25/2018 15:16 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2479 | MSG | 6/25/2018 15:16 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2480 | MSG | 6/25/2018 14:52 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2481 | MSG | 6/25/2018 12:41 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2482 | docx | 6/25/2018 12:41 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2483 | docx | 6/25/2018 11:05 | Shelly_Piazza@Praxair.com | John Templin | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2484 | MSG | 6/25/2018 11:05 | Shelly_Piazza@Praxair.com | John Templin | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2485 | MSG | 6/22/2018 9:22 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2486 | MSG | 6/14/2018 16:05 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2487 | MSG | 6/14/2018 11:09 | David_Markatos@Praxair.com | John Templin | Bridget Correa | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2488 | MSG | 6/13/2018 16:25 | Bridget Correa | John Templin; David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2489 | xlsx | 6/13/2018 16:25 | Bridget Correa | John Templin; David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2490 | msg | 6/13/2018 16:25 | David_Markatos@Praxair.com | Bridget Correa; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2491 | MSG | 6/13/2018 15:37 | David_Markatos@Praxair.com | Bridget Correa; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2492 | pptx | 6/13/2018 7:41 | Felicia Gallagher | Gerald Miller; Jeff Gilheney; Derek Burton; John Templin; Richard Wilkie | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and acquisition and safety. |
| NuCO2_Priv_2493 | MSG | 6/12/2018 14:49 | David_Markatos@Praxair.com | Brian D. Potter; John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2494 | docx | 6/12/2018 14:49 | David_Markatos@Praxair.com | Brian D. Potter; John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | company(ies) | | negotiation/drafting of customer agreement. |
| NuCO2_ Priv_2495 | docx | 6/12/2018 13:53 | Brian D. Potter | David_Markatos@ Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_ Priv_2496 | MSG | 6/12/2018 13:53 | Brian D. Potter | David_Markatos@ Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_ Priv_2497 | MSG | 6/5/2018 10:49 | Shelly_Piazza@Praxair. com | John Templin | David_Mark atos@Praxai r.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_ Priv_2498 | MSG | 6/4/2018 8:22 | Bridget Correa | David_Markatos@ Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_ Priv_2499 | pdf | 6/4/2018 8:22 | Bridget Correa | David_Markatos@ Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_ Priv_2500 | pdf | 6/4/2018 8:22 | Bridget Correa | David_Markatos@ Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_ Priv_2501 | xls | 6/4/2018 8:22 | Bridget Correa | David_Markatos@ Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | company(ies) | | concerning customer dispute. |
| NuCO2_Priv_2502 | msg | 6/4/2018 8:22 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2503 | msg | 6/4/2018 8:22 | Rebecca_Rourke@Praxair.com | Nate Freese | Bridget Correa; Ray_Homan @Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2504 | msg | 6/4/2018 8:22 | Bridget Correa | David_Markatos@Praxair.com | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2505 | pdf | 5/31/2018 15:12 | Bridget Correa | David_Markatos@Praxair.com | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2506 | xls | 5/31/2018 15:12 | Bridget Correa | David_Markatos@Praxair.com | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2507 | msg | 5/31/2018 15:12 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| NuCO2_Priv_2508 | msg | 5/31/2018 15:12 | Rebecca_Rourke@Praxair.com | Nate Freese | Bridget Correa; Ray_Homan@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2509 | pdf | 5/31/2018 15:12 | Bridget Correa | David_Markatos@Praxair.com | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2510 | MSG | 5/31/2018 15:12 | Bridget Correa | David_Markatos@Praxair.com | Gerald Miller; Ronald Thermil; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2511 | MSG | 5/24/2018 8:26 | Derek Burton | David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2512 | pptx | 5/24/2018 8:26 | Derek Burton | David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2513 | pdf | 5/24/2018 8:26 | Derek Burton | David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |
| NuCO2_Priv_2514 | docx | 5/24/2018 8:26 | Derek Burton | David_Markatos@Praxair.com; Dominick Brandow; Mark Novak | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for guidance regarding regulatory compliance. |

| NuCO2_Priv_2515 | pdf | 5/21/2018 20:15 | Felicia Gallagher | John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek Burton; Randy Gold; Patrick Woelfel; Richard Wilkie | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2516 | msg | 5/21/2018 13:55 | Bridget Correa | 'Ray_Homan@Praxair.com' | Nate Freese | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2517 | msg | 5/21/2018 13:55 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2518 | msg | 5/21/2018 13:55 | Bridget Correa | Scott Bankhead | John-Paul Venanzi | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2519 | pdf | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2520 | xls | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2521 | pdf | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2522 | xlsx | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2523 | MSG | 5/21/2018 13:55 | Bridget Correa | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2524 | pdf | 5/8/2018 11:45 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2525 | msg | 5/8/2018 11:45 | Zac Boulund | Thomas McGann; Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2526 | MSG | 5/8/2018 11:45 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2527 | msg | 4/12/2018 11:42 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2528 | pdf | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2529 | XLSM | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2530 | PDF | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2531 | MSG | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2532 | MSG | 4/12/2018 11:11 | Kym Cherubini | John Templin | Robbi Stiell | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2533 | msg | 4/12/2018 11:11 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2534 | xlsx | 4/5/2018 13:46 | Kevin Patton | Gerald Miller; Randy Gold; John Templin; Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2535 | MSG | 3/28/2018 15:04 | Nate Freese | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2536 | xlsx | 3/7/2018 8:13 | Kevin Patton | Gerald Miller; Randy Gold; John Templin; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2537 | png | 2/21/2018 17:32 | Rodney Husbands | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2538 | MSG | 2/21/2018 17:32 | Rodney Husbands | John Templin | | Employee(s) of NuCO2 | | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2539 | xlsx | 2/7/2018 9:07 | Kevin Patton | Gerald Miller; Randy Gold; John Templin; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2540 | xlsx | 1/8/2018 15:24 | Kevin Patton | Gerald Miller; Randy Gold; John Templin; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2541 | MSG | 12/26/2017 7:47 | Randy Gold | Scott_Rummans@Praxair.com | Derek Burton; Felicia Gallagher; John Chesney; John Templin; Lisa_Coyle @praxair.com; Ruthie Clemente; Toyanna Platt; Paul_W_Kibbe@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2542 | MSG | 12/11/2017 18:21 | John Chesney | Randy Gold; Lisa_Coyle@praxair.com; Michael Simmons | Scott_Rummans@Praxair.com; Toyanna Platt; Derek Burton; Felicia Gallagher; John | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| | | | | | Templin; Ruthie Clemente | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2543 | MSG | 12/11/2017 15:21 | Lisa_Coyle@praxair.com | Randy Gold | Derek Burton; Felicia Gallagher; John Chesney; John Templin; Ruthie Clemente; Scott_Rummans@Praxair.com; Toyanna Platt | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and  /or attorney work product regarding acquisition. |
| NuCO2_Priv_2544 | MSG | 12/11/2017 15:19 | Randy Gold | Randy Gold; Lisa_Coyle@praxair.com | Scott_Rummans@Praxair.com; Toyanna Platt; Derek Burton; Felicia Gallagher; John Templin; Ruthie Clemente; John Chesney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and  /or attorney work product regarding acquisition. |
| NuCO2_Priv_2545 | xlsx | 12/11/2017 15:19 | Randy Gold | Randy Gold; Lisa_Coyle@praxair.com | Scott_Rummans@Praxair.com; Toyanna Platt; Derek Burton; Felicia | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and  /or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Gallagher; John Templin; Ruthie Clemente; John Chesney | | | |
| NuCO2_Priv_2546 | pdf | 10/19/2017 9:49 | Robbi Stiell | John Templin | Randy Gold | Employee(s) of NuCO2 | Attorney Client / Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2547 | MSG | 10/19/2017 9:49 | Randy Gold | John Templin | Randy Gold | Employee(s) of NuCO2 | Attorney Client / Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2548 | pdf | 10/19/2017 9:49 | Randy Gold | John Templin | Randy Gold | Employee(s) of NuCO2 | Attorney Client / Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2549 | xls | 10/19/2017 9:49 | Randy Gold | John Templin | Randy Gold | Employee(s) of NuCO2 | Attorney Client / Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2550 | msg | 10/19/2017 9:49 | Robbi Stiell | Brent Fairchild | plabelle@darden.com | Employee(s) of NuCO2 and NuCO2's customer(s) | Attorney Client / Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2551 | xls | 10/19/2017 9:49 | Randy Gold | John Templin | Randy Gold | Employee(s) of NuCO2 | Attorney Client / Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2552 | pdf | 10/5/2017 10:38 | Sarah Llewellyn | Edward_Balzarini@Praxair.com | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client / Work Product | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal |

| | | | | | | | | advice/services concerning response to subpoena. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2553 | docx | 10/5/2017 10:38 | Sarah Llewellyn | Edward_Balzarini@Praxair.com | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2554 | MSG | 10/5/2017 10:38 | Sarah Llewellyn | Edward_Balzarini@Praxair.com | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2555 | MSG | 10/3/2017 12:26 | Edward_Balzarini@Praxair.com | Jeff Gilheney | Eric_Sarner@Praxair.com; John Templin; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2556 | docx | 10/3/2017 12:26 | Edward_Balzarini@Praxair.com | Jeff Gilheney | Eric_Sarner@Praxair.com; John Templin; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2557 | pdf | 10/3/2017 12:26 | Edward_Balzarini@Praxair.com | Jeff Gilheney | Eric_Sarner@Praxair.com; John Templin; David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2558 | MSG | 10/3/2017 10:21 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | 'Edward_Balzarini@Praxair.com'; John | Employee(s) of NuCO2 and its affiliated | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Templin | company(ies) | | provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2559 | pdf | 10/3/2017 10:21 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | 'Edward_Bal zarini@Prax air.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2560 | pdf | 10/3/2017 10:20 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | 'Edward_Bal zarini@Prax air.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2561 | MSG | 10/3/2017 10:20 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | 'Edward_Bal zarini@Prax air.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2562 | MSG | 10/3/2017 10:18 | Toyanna Platt | Toyanna Platt; Jeff Gilheney; Sarah Llewellyn | 'Edward_Bal zarini@Prax air.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2563 | pdf | 10/3/2017 10:18 | Toyanna Platt | Toyanna Platt; Jeff Gilheney; Sarah Llewellyn | 'Edward_Bal zarini@Prax air.com'; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |

| NuCO2_ Priv_2564 | MSG | 10/3/2017 10:17 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Edward_Balzarini@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2565 | pdf | 10/3/2017 10:17 | Toyanna Platt | Jeff Gilheney; Sarah Llewellyn | Edward_Balzarini@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2566 | pdf | 10/3/2017 10:01 | Jeff Gilheney | Toyanna Platt; Sarah Llewellyn | Edward_Balzarini@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2567 | MSG | 10/3/2017 10:01 | Jeff Gilheney | Toyanna Platt; Sarah Llewellyn | Edward_Balzarini@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2568 | MSG | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_ Priv_2569 | htm | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning |

| | | | | | | | | response to subpoena. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2570 | htm | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2571 | pdf | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2572 | htm | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2573 | xls | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2574 | htm | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |

| NuCO2_Priv_2575 | pdf | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2576 | htm | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2577 | pdf | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2578 | htm | 10/3/2017 8:06 | Jeff Gilheney | Edward_Balzarini@Praxair.com | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer in order to facilitate provision of legal advice/services concerning response to subpoena. |
| NuCO2_Priv_2579 | MSG | 9/29/2017 16:12 | Jeffrey Desmond | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2580 | msg | 9/29/2017 16:12 | Zac Boulund | Competitive Conversions | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2581 | msg | 9/29/2017 16:12 | Zac Boulund | Competitive Conversions | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2582 | msg | 9/29/2017 16:12 | Zac Boulund | Competitive Conversions | Nate Freese | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2583 | msg | 9/29/2017 16:12 | Zac Boulund | Nanette Caceres | Competitive Conversions; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2584 | msg | 9/29/2017 16:12 | Nanette Caceres | Zac Boulund; Competitive Conversions; Nate Freese | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2585 | msg | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | Competitive Conversions | Zac Boulund; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2586 | msg | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | Competitive Conversions | Zac Boulund; Nate Freese | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2587 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Employee(s) of NuCO2 | | advice/services. |
| NuCO2_ Priv_2588 | txt | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2589 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2590 | pdf | 9/29/2017 16:12 | Nanette Caceres | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2591 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2592 | pdf | 9/29/2017 16:12 | Nanette Caceres | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2593 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2594 | pdf | 9/29/2017 16:12 | Nanette Caceres on behalf of Contract Admin | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2595 | pdf | 9/29/2017 16:12 | Nanette Caceres | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2596 | msg | 9/29/2017 16:12 | Zac Boulund | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2597 | msg | 9/29/2017 16:12 | Zac Boulund | Zac Boulund | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2598 | msg | 9/29/2017 16:12 | Zac Boulund | Zac Boulund | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2599 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2600 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal |

| | | | | | | Employee(s) of NuCO2 | | advice/services. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2601 | pdf | 9/29/2017 16:12 | Zac Boulund | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2602 | msg | 9/29/2017 16:12 | Zac Boulund | Zac Boulund | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information concerning competitor dispute in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2603 | MSG | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2604 | pdf | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2605 | htm | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2606 | xlsx | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2607 | htm | 9/27/2017 11:01 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2608 | MSG | 9/25/2017 9:29 | Matt Butcher | Contract Admin | John Templin; Brian Lovejoy | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2609 | MSG | 9/21/2017 14:54 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2610 | png | 9/21/2017 14:54 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2611 | MSG | 9/21/2017 11:30 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2612 | png | 9/21/2017 11:30 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2613 | MSG | 9/19/2017 16:33 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2614 | png | 9/19/2017 16:33 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2615 | msg | 9/19/2017 16:16 | Erin Ward | Matt Butcher | | Employee(s) of NuCO2 and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2616 | MSG | 9/19/2017 16:16 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2617 | MSG | 9/15/2017 8:07 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2618 | MSG | 8/28/2017 9:00 | Shelly_Piazza@Praxair.com | John Templin | David Markatos; Robin_K_Riley@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2619 | docx | 8/28/2017 9:00 | Shelly_Piazza@Praxair.com | John Templin | David Markatos; Robin_K_Riley@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2620 | MSG | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2621 | png | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2622 | htm | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2623 | docx | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| NuCO2_Priv_2624 | htm | 8/17/2017 12:04 | Derek Burton | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2625 | MSG | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2626 | png | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2627 | jpg | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2628 | jpg | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2629 | png | 7/11/2017 17:38 | Derek Burton | John Templin | Dirk Horst | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2630 | msg | 7/6/2017 9:56 | Sondra Meyer | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2631 | msg | 7/6/2017 9:56 | Sondra Meyer | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2632 | msg | 7/6/2017 9:56 | Sondra Meyer | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |

| NuCO2_Priv_2633 | MSG | 7/6/2017 9:56 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2634 | pdf | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2635 | pdf | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2636 | xls | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2637 | xlsx | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2638 | xlsx | 7/6/2017 9:56 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2639 | MSG | 7/5/2017 8:04 | Randy Gold | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2640 | pdf | 7/5/2017 8:04 | Randy Gold | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2641 | pdf | 7/5/2017 8:04 | Randy Gold | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2642 | pdf | 7/5/2017 8:04 | Randy Gold | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2643 | pdf | 7/5/2017 8:04 | Randy Gold | John Templin; Ronald Thermil | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2644 | MSG | 6/16/2017 7:47 | David_Markatos@Praxair.com | Matt Butcher | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2645 | MSG | 6/15/2017 17:32 | David_Markatos@Praxair.com | Matt Butcher | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2646 | MSG | 6/15/2017 16:47 | Matt Butcher | David Markatos | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2647 | MSG | 6/15/2017 11:02 | David_Markatos@Praxair.com | Matt Butcher; John Templin | Maria Primm | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2648 | ppt | 6/13/2017 9:51 | David_Markatos@Praxair.com | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2649 | pptx | 6/13/2017 9:51 | David_Markatos@Praxair.com | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2650 | pptx | 6/13/2017 9:51 | David_Markatos@Praxair.com | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2651 | ppt | 6/13/2017 9:51 | David_Markatos@Praxair.com | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2652 | ppt | 6/13/2017 9:51 | David_Markatos@Praxair.com | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2653 | DOC | 6/13/2017 9:51 | | John Templin | Jeff Wilson | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2654 | DOCX | 6/13/2017 9:51 | | John Templin | Jeff Wilson | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2655 | DOCX | 6/13/2017 9:51 | | John Templin | Jeff Wilson | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2656 | MSG | 6/13/2017 9:51 | David_Markatos@Praxair.com | John Templin | Jeff Wilson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | customer agreement. |
| NuCO2_Priv_2657 | MSG | 6/9/2017 12:22 | Matt Butcher | John Templin | Maria Primm | Employee(s) of NuCO2 | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2658 | png | 6/9/2017 12:22 | Matt Butcher | John Templin | Maria Primm | Employee(s) of NuCO2 | Attorney Client | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2659 | MSG | 6/9/2017 9:28 | David_Markatos@Praxair.com | Matt Butcher; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2660 | MSG | 6/7/2017 12:25 | David_Markatos@Praxair.com | John Templin; Vince Giordano | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2661 | pdf | 6/7/2017 12:25 | David_Markatos@Praxair.com | John Templin; Vince Giordano | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2662 | txt | 6/7/2017 12:25 | David_Markatos@Praxair.com | John Templin; Vince Giordano | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2663 | msg | 6/6/2017 14:03 | Erin R. Olshever | David Markatos; Maria Primm | Erin Ward; Drew Kuruc | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2664 | pdf | 6/6/2017 14:03 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2665 | pdf | 6/6/2017 14:03 | Erin R. Olshever | John Templin | | Employee(s) of NuCO2 and attorney(s) for NuCO2's customer(s) | Settlement Negotiations | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2666 | MSG | 6/6/2017 14:03 | Maria Primm | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2667 | MSG | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2668 | png | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2669 | htm | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | legal advice/services concerning the same. |
| NuCO2_Priv_2670 | jpg | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2671 | htm | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2672 | jpg | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2673 | htm | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2674 | docx | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NuCO2_Priv_2675 | htm | 5/4/2017 9:20 | John Templin | John Templin | | Self | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2676 | pptx | 4/24/2017 13:43 | Stanley_M_Smith@Praxair.com | Ami_Gupta@praxair.com; Dominick Brandow; Ranko_Bursac@Praxair.com; Todd_Skare@praxair.com; Shawn_Cecula@praxair.com; Gerald_Miller/USA/NA/Praxair%Praxair@na.praxair.com; Dennis_Brestovansky@Praxair.com; John Chesney; John Templin; Gerald_Miller@praxair.com; Kent Hoffman; Mike Kleimeyer; Mark Novak; Ranko_Bursac/USA/NA/Praxair%Praxair@na.praxair.com; Randy Gold; Shawn_Cecula/USA/NA/Praxair%PRAXAIR@na.praxair.com; Todd_Skare/USA/NA/Praxair%PRAXAIR@na.praxair.com | Luis_Duclaud@praxair.com; Russell_Vicari@praxair.com; Russell Vicari | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |

| NuCO2_Priv_2677 | MSG | 4/20/2017 11:10 | Damarie Cortez | John Templin | Toyanna Platt | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2678 | xlsm | 4/20/2017 11:10 | Damarie Cortez | John Templin | Toyanna Platt | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2679 | MSG | 4/20/2017 9:07 | Kym Cherubini | John Templin | David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2680 | pdf | 4/20/2017 9:07 | Kym Cherubini | John Templin | David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2681 | pdf | 4/20/2017 9:07 | Kym Cherubini | John Templin | David Markatos | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2682 | MSG | 4/12/2017 22:18 | Ray_Homan@Praxair.com | Gerald Miller | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2683 | xls | 4/12/2017 22:18 | Ray_Homan@Praxair.com | Gerald Miller | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_ Priv_2684 | pdf | 4/12/2017 22:18 | Ray_Homan@Praxair.com | Gerald Miller | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_ Priv_2685 | pptx | 4/3/2017 14:12 | Felicia Gallagher | Gerald Miller; Randy Gold; John Templin; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Ashley Critcher; Kevin Patton; Jeff Gilheney; Jeff Gilheney; Patrick Woelfel | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and safety. |
| NuCO2_ Priv_2686 | pptx | 4/3/2017 12:59 | Felicia Gallagher | Gerald Miller; Randy Gold; John Templin; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Ashley Critcher; Kevin Patton; Jeff Gilheney; Jeff Gilheney; Patrick Woelfel | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and safety. |
| NuCO2_ Priv_2687 | pptx | 4/3/2017 10:40 | Gerald Miller | Randy Gold; John Templin; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Ashley Critcher; Kevin Patton; Jeff Gilheney; Felicia Gallagher; Jeff Gilheney; Gerald Miller; Patrick | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding legal matters and safety. |

| | | | | Woelfel | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2688 | pptx | 3/31/2017 16:43 | Felicia Gallagher | Felicia Gallagher; Jeff Gilheney; Gerald Miller; Derek Burton; Vince Giordano; John Templin; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_2689 | pptx | 3/31/2017 16:16 | Felicia Gallagher | Felicia Gallagher; Jeff Gilheney; Gerald Miller; Derek Burton; Vince Giordano; John Templin; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_2690 | pptx | 3/31/2017 13:06 | Felicia Gallagher | Felicia Gallagher; Jeff Gilheney; Gerald Miller; Derek Burton; Vince Giordano; John Templin; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regardinglegal matters and safety. |
| NuCO2_Priv_2691 | pptx | 3/28/2017 8:31 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Felicia_Gallagher@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2692 | pptx | 3/28/2017 8:31 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Felicia_Gallagher@ Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding safety. |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2693 | pptx | 3/28/2017 7:27 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Felicia_Gallagher@ Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding safety. |
| NuCO2_Priv_2694 | pptx | 3/28/2017 7:27 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Felicia Gallagher; Kevin Patton; Felicia_Gallagher@ | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| | | | | Praxair.com | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2695 | msg | 3/20/2017 9:58 | Bo Hansson | fireofficial@hackensack.org | Kristina Baron; Hank Moeller; Mark Novak | Logico2 employee(s), NuCO2 employee(s) and city fire official | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2696 | pdf | 3/20/2017 9:58 | Bo Hansson | Derek Burton; John Templin | Hank Moeller | Logico2 employee(s) and NuCO2 employee(s) | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2697 | pdf | 3/20/2017 9:58 | Bo Hansson | Derek Burton; John Templin | Hank Moeller | Logico2 employee(s) and NuCO2 employee(s) | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2698 | MSG | 3/20/2017 9:58 | Mark Novak | Derek Burton; John Templin | Hank Moeller | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |
| NuCO2_Priv_2699 | pptx | 2/28/2017 7:42 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Russell Vicari; Felicia Gallagher; Kevin Patton; Felicia_Gallagher@Praxair.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding insurance. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2700 | pptx | 2/28/2017 7:42 | | Gerald Miller; Mike Kleimeyer; Jeff Gilheney; John Templin; Derek Burton; Randy Gold; Vince Giordano; Patrick Woelfel; John Chesney; Dominick Brandow; Russell Vicari; Felicia Gallagher; Kevin Patton; Felicia_Gallagher@Praxair.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding safety. |
| NuCO2_Priv_2701 | pptx | 2/7/2017 8:16 | Gerald Miller | John Templin; Russell_Vicari@praxair.com; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Patrick Woelfel; felicia_gallagher@praxair.com; Kevin Patton | Randy Gold | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2702 | xlsm | 2/7/2017 8:16 | Gerald Miller | John Templin; Russell_Vicari@praxair.com; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Patrick Woelfel; felicia_gallagher@praxair.com; Kevin Patton | Randy Gold | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2703 | MSG | 2/7/2017 8:16 | Gerald Miller | John Templin; Russell_Vicari@praxair.com; Vince Giordano; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Patrick Woelfel; felicia_gallagher@praxair.com; Kevin Patton | Randy Gold | Employee(s) of NuCO2 | | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NuCO2_Priv_2704 | pptx | 1/24/2017 8:56 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; 'gerald_Miller@praxair.com'; John Chesney; Derek Burton; Russell Vicari; Dominick Brandow | | Employee(s) of NuCO2 | | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding safety. |
| NuCO2_Priv_2705 | pptx | 1/24/2017 8:56 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; 'gerald_Miller@praxair.com'; John Chesney; Derek Burton; Russell Vicari; Dominick | | Employee(s) of NuCO2 | | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding insurance. |

| | | | | Brandow | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2706 | MSG | 1/20/2017 12:39 | Edward_Balzarini@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2707 | pdf | 1/20/2017 12:39 | Edward_Balzarini@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2708 | MSG | 12/13/2016 12:54 | Beth_Griegel@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2709 | pptx | 12/13/2016 12:54 | Beth_Griegel@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2710 | pptx | 11/22/2016 7:55 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; 'gerald_Miller@praxair.com'; John Chesney; Derek Burton; Russell Vicari; Dominick Brandow | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding safety. |

| NuCO2_Priv_2711 | MSG | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2712 | htm | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2713 | pdf | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2714 | htm | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2715 | docx | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2716 | htm | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications, advice, and/or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2717 | png | 11/10/2016 13:31 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications, advice, and/or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2718 | xlsm | 11/2/2016 10:05 | Russell Vicari | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2719 | MSG | 11/2/2016 10:05 | Russell Vicari | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2720 | MSG | 11/1/2016 7:37 | Beth_Griegel@Praxair.com | Jeff_Barnhard@praxair.com | Gerald_Miller@praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NuCO2_Priv_2721 | pptx | 11/1/2016 7:37 | Beth_Griegel@Praxair.com | Jeff_Barnhard@praxair.com | Gerald_Miller@praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2722 | MSG | 10/31/2016 16:04 | Gerald_Miller@praxair.com | Jeff_Barnhard@praxair.com | John Templin; Beth_Griegel@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2723 | MSG | 10/31/2016 15:42 | Gerald_Miller@praxair.com | Jeff_Barnhard@praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2724 | pptx | 10/31/2016 15:42 | Gerald_Miller@praxair.com | Jeff_Barnhard@praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2725 | MSG | 10/27/2016 7:49 | Nichelle_Maynard-Elliott@Praxair.com | Randy Gold | Bill Wilson; Gerald Miller; John Templin; Russell Vicari | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2726 | xlsm | 10/27/2016 7:49 | Nichelle_Maynard-Elliott@Praxair.com | Randy Gold | Bill Wilson; Gerald Miller; John Templin; Russell Vicari | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2727 | MSG | 10/20/2016 14:48 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2728 | MSG | 10/20/2016 14:38 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2729 | MSG | 10/20/2016 14:34 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2730 | MSG | 10/20/2016 11:14 | Seth Flowers | Eric Monroe; John Templin | Greg_Dryoel@Praxair.com; david_gomez@praxair.com; Mitch_Evans@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2731 | msg | 10/20/2016 11:14 | Kathleen Daniel | Seth Flowers | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2732 | msg | 10/20/2016 11:14 | Kathleen Daniel | Kathleen Daniel | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2733 | pdf | 10/20/2016 11:14 | Kathleen Daniel | Eric Monroe; John Templin | Greg_Dryoel@Praxair.com; david_gomez@praxair.com; | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| | | | | | Mitch_Evans@praxair.com | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2734 | pdf | 10/6/2016 13:42 | David_Markatos@Praxair.com | John Templin | Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2735 | pdf | 10/6/2016 13:42 | David_Markatos@Praxair.com | John Templin | Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2736 | MSG | 10/6/2016 13:42 | David_Markatos@Praxair.com | John Templin | Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2737 | MSG | 8/30/2016 9:46 | David_Markatos@Praxair.com | Maria Primm; John Templin | 'Robin_K_Riley@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2738 | docx | 8/30/2016 9:46 | David_Markatos@Praxair.com | Maria Primm; John Templin | 'Robin_K_Riley@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2739 | MSG | 8/15/2016 14:07 | David_Markatos@Praxair.com | Peter Craig | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2740 | MSG | 8/12/2016 9:58 | Rachelle_Brice@Praxair.com | John Templin | David Markatos; Kathleen Daniel | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | company(ies) | | negotiation/drafting of customer agreement. |
| NuCO2_Priv_2741 | doc | 8/12/2016 9:58 | Rachelle_Brice@Praxair.com | John Templin | David Markatos; Kathleen Daniel | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2742 | MSG | 8/8/2016 16:24 | David_Markatos@Praxair.com | Kathleen Daniel | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2743 | doc | 8/8/2016 16:24 | David_Markatos@Praxair.com | Kathleen Daniel | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2744 | xls | 8/8/2016 16:24 | David_Markatos@Praxair.com | Kathleen Daniel | John Templin; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2745 | MSG | 8/3/2016 18:13 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2746 | MSG | 8/3/2016 15:52 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2747 | docx | 8/3/2016 15:52 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2748 | MSG | 8/2/2016 13:09 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2749 | docx | 8/2/2016 13:09 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2750 | docx | 8/2/2016 8:38 | David_Markatos@Praxair.com | John Templin | Rob_Morrison@praxair.com; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2751 | MSG | 8/2/2016 8:38 | David_Markatos@Praxair.com | John Templin | Rob_Morrison@praxair.com; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2752 | MSG | 7/22/2016 15:10 | Randy Gold | Gerald Miller; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2753 | MSG | 7/22/2016 13:50 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2754 | MSG | 7/22/2016 10:25 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2755 | MSG | 7/22/2016 8:18 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2756 | docx | 7/22/2016 8:18 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2757 | pdf | 7/22/2016 8:01 | David_Markatos@Praxair.com | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2758 | MSG | 7/22/2016 8:01 | David_Markatos@Praxair.com | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2759 | MSG | 7/21/2016 15:41 | David_Markatos@Praxair.com | Randy Gold | Gerald Miller; John Templin; Jeff Wilson; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2760 | MSG | 7/21/2016 15:26 | Randy Gold | David Markatos; Gerald Miller; John Templin; Jeff Wilson | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2761 | MSG | 7/21/2016 15:19 | David_Markatos@Praxair.com | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2762 | docx | 7/21/2016 15:19 | David_Markatos@Praxair.com | Randy Gold; Gerald Miller; John Templin; Jeff Wilson | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2763 | docx | 7/13/2016 13:25 | David_Markatos@Praxair.com | Robbi Stiell; John Templin | 'Shelly_Piazza@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2764 | MSG | 7/13/2016 13:25 | David_Markatos@Praxair.com | Robbi Stiell; John Templin | 'Shelly_Piazza@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2765 | MSG | 7/13/2016 12:54 | David_Markatos@Praxair.com | Robbi Stiell | John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2766 | MSG | 7/13/2016 10:33 | Robbi Stiell | David Markatos | John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2767 | MSG | 7/12/2016 10:46 | Robbi Stiell | 'Shelly_Piazza@Praxair.com' | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_2768 | docx | 7/12/2016 10:46 | Robbi Stiell | 'Shelly_Piazza@Praxair.com' | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2769 | jpg | 7/11/2016 17:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2770 | png | 7/11/2016 17:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2771 | MSG | 7/11/2016 17:02 | Robbi Stiell | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2772 | MSG | 7/11/2016 14:58 | Shelly_Piazza@Praxair.com | Robbi Stiell | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2773 | docx | 7/11/2016 14:58 | Shelly_Piazza@Praxair.com | Robbi Stiell | David Markatos; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2774 | docx | 7/7/2016 14:23 | Robbi Stiell | David Markatos; 'Shelly_Piazza@Praxair.com' | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2775 | MSG | 7/7/2016 14:23 | Robbi Stiell | David Markatos; 'Shelly_Piazza@Praxair.com' | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2776 | MSG | 7/6/2016 9:36 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2777 | docx | 7/6/2016 9:36 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2778 | MSG | 6/24/2016 8:17 | David_Markatos@Praxair.com | Gerald Miller; John Templin; Randy Gold; Vince Giordano | Michael_Bourque@Praxair.com; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2779 | docx | 6/24/2016 8:17 | David_Markatos@Praxair.com | Gerald Miller; John Templin; Randy Gold; Vince Giordano | Michael_Bourque@Praxair.com; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2780 | MSG | 6/23/2016 7:55 | David_Markatos@Praxair.com | John Templin; Gerald Miller; Randy Gold; Vince Giordano | Michael_Bourque | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_2781 | docx | 6/23/2016 7:55 | David_Markatos@Praxair.com | John Templin; Gerald Miller; Randy Gold; Vince Giordano | Michael_Bourque | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2782 | docx | 6/23/2016 7:55 | David_Markatos@Praxair.com | John Templin; Gerald Miller; Randy Gold; Vince Giordano | Michael_Bourque | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2783 | MSG | 6/20/2016 15:31 | David_Markatos@Praxair.com | John Templin; Randy Gold; Vince Giordano | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2784 | docx | 6/20/2016 15:31 | David_Markatos@Praxair.com | John Templin; Randy Gold; Vince Giordano | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2785 | pdf | 6/10/2016 7:23 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2786 | msg | 6/10/2016 7:23 | Eric Monroe | Seth Flowers | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |

| NuCO2_Priv_2787 | msg | 6/10/2016 7:23 | Eric Monroe | Justina Connelly; Seth Flowers | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2788 | PDF | 6/10/2016 7:23 | | John Templin | | Self | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2789 | MSG | 6/10/2016 7:23 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2790 | xlsx | 5/31/2016 17:48 | Jeff Wilson | Randy Gold; John Templin; Debbie Oliver; Vince Giordano | | Employee(s) of NuCO2 | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2791 | xlsx | 5/31/2016 17:48 | Jeff Wilson | Randy Gold; John Templin; Debbie Oliver; Vince Giordano | | Employee(s) of NuCO2 | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2792 | MSG | 5/31/2016 17:48 | Jeff Wilson | Randy Gold; John Templin; Debbie Oliver; Vince Giordano | | Employee(s) of NuCO2 | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2793 | MSG | 5/6/2016 14:49 | Randy Gold | Carmen Torbus; Patrick Woelfel; Mark Novak; Mike Kleimeyer; Vince Giordano; Russell Vicari; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv_2794 | png | 5/6/2016 14:49 | Randy Gold | Carmen Torbus; Patrick Woelfel; Mark Novak; Mike Kleimeyer; Vince Giordano; Russell Vicari; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2795 | pdf | 5/4/2016 10:41 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2796 | MSG | 5/4/2016 10:41 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2797 | MSG | 5/4/2016 8:40 | David_Markatos@Praxair.com | John Templin; Gerald Miller | Rob_Morrison@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2798 | pdf | 5/4/2016 8:40 | David_Markatos@Praxair.com | John Templin; Gerald Miller | Rob_Morrison@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2799 | MSG | 5/3/2016 19:33 | David_Markatos@Praxair.com | John Templin | Rob_Morrison@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2800 | MSG | 5/3/2016 13:24 | David_Markatos@Praxair.com | Justina Connelly | John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_2801 | MSG | 5/3/2016 13:09 | Justina Connelly | David Markatos; Shelly_Piazza@Praxair.com | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2802 | MSG | 5/3/2016 13:05 | David_Markatos@Praxair.com | Justina Connelly; John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2803 | jpg | 5/3/2016 13:05 | David_Markatos@Praxair.com | Justina Connelly; John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2804 | pdf | 5/3/2016 13:05 | David_Markatos@Praxair.com | Justina Connelly; John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2805 | MSG | 5/2/2016 10:04 | David_Markatos@Praxair.com | John Templin | Chris_Tiberio@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2806 | MSG | 5/2/2016 7:22 | David_Markatos@Praxair.com | Chris Pherson | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2807 | MSG | 4/29/2016 8:17 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2808 | docx | 4/29/2016 8:17 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| NuCO2_Priv_2809 | MSG | 4/28/2016 15:57 | David_Markatos@Praxair.com | Jeff Wilson; John Templin; Randy Gold | 'Shelly_Piazza@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2810 | MSG | 4/28/2016 15:52 | Jeff Wilson | John Templin; Randy Gold; David Markatos | 'Shelly_Piazza@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2811 | MSG | 4/28/2016 9:39 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2812 | doc | 4/28/2016 9:39 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2813 | MSG | 4/28/2016 9:04 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2814 | docx | 4/28/2016 9:04 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2815 | pdf | 4/27/2016 16:28 | David_Markatos@Praxair.com | Matt Butcher | Vince Giordano; John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2816 | htm | 4/27/2016 16:28 | David_Markatos@Praxair.com | Matt Butcher | Vince Giordano; John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2817 | pdf | 4/27/2016 16:28 | David_Markatos@Praxair.com | Matt Butcher | Vince Giordano; John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2818 | htm | 4/27/2016 16:28 | David_Markatos@Praxair.com | Matt Butcher | Vince Giordano; John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2819 | MSG | 4/27/2016 16:28 | David_Markatos@Praxair.com | Matt Butcher | Vince Giordano; John Templin; Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2820 | MSG | 4/25/2016 13:06 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2821 | pdf | 4/21/2016 7:47 | Justina Connelly | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2822 | pdf | 4/21/2016 7:47 | Justina Connelly | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2823 | MSG | 4/21/2016 7:47 | Justina Connelly | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2824 | msg | 4/21/2016 7:47 | Justina Connelly | 'VITTORIO83@GMAIL.COM' | | Employee(s) of NuCO2 and NuCO2's customer(s) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2825 | MSG | 4/19/2016 17:20 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2826 | pdf | 4/19/2016 17:20 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2827 | htm | 4/19/2016 17:20 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2828 | MSG | 4/19/2016 16:42 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_2829 | pdf | 4/19/2016 16:42 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2830 | MSG | 4/19/2016 16:16 | David_Markatos@Praxair.com | John Templin | Rob_Morrison@praxair.com; Russell Vicari; Vince Giordano | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2831 | MSG | 4/19/2016 16:11 | David_Markatos@Praxair.com | Russell Vicari | John Templin; Rob_Morrison@praxair.com; Vince Giordano | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2832 | pdf | 3/7/2016 9:49 | David_Markatos@Praxair.com | Russell Vicari; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2833 | pdf | 3/7/2016 9:49 | David_Markatos@Praxair.com | Russell Vicari; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2834 | MSG | 2/17/2016 11:45 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2835 | msg | 2/17/2016 11:45 | Erica Aponte | Matt Butcher | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2836 | xlsm | 2/17/2016 11:45 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2837 | pdf | 2/3/2016 9:18 | John Templin | John Templin | | Self | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2838 | htm | 2/3/2016 9:18 | John Templin | John Templin | | Self | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2839 | pdf | 2/3/2016 9:18 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2840 | htm | 2/3/2016 9:18 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2841 | msg | 2/3/2016 9:18 | John Templin | Justina Connelly | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2842 | MSG | 2/3/2016 9:18 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2843 | pdf | 1/28/2016 11:59 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding customer dispute. |
| NuCO2_Priv_2844 | MSG | 1/28/2016 11:59 | David_Markatos@Praxair.com | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding customer dispute. |

| NuCO2_Priv_2845 | MSG | 1/26/2016 6:40 | Nate Freese | Justina Connelly | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2846 | png | 1/22/2016 12:25 | Nate Freese | Justina Connelly | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2847 | MSG | 1/22/2016 12:25 | Nate Freese | Justina Connelly | John Templin | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2848 | MSG | 12/16/2015 15:24 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2849 | pdf | 12/16/2015 15:24 | John Templin | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2850 | msg | 12/16/2015 15:24 | John Templin | Lynn Hastings | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2851 | xls | 12/16/2015 15:24 | Lynn Hastings | John Templin | | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2852 | MSG | 12/8/2015 14:34 | Justina Connelly | Angie Baggett; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2853 | pdf | 12/8/2015 14:34 | Justina Connelly | Angie Baggett; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2854 | htm | 12/8/2015 14:34 | Justina Connelly | Angie Baggett; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2855 | xlsx | 12/8/2015 14:34 | Justina Connelly | Angie Baggett; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2856 | htm | 12/8/2015 14:34 | Justina Connelly | Angie Baggett; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2857 | png | 11/23/2015 8:21 | David_Markatos@Praxair.com | John Templin | Robin_K_Riley@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2858 | pdf | 11/23/2015 8:21 | David_Markatos@Praxair.com | John Templin | Robin_K_Riley@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2859 | pdf | 11/23/2015 8:21 | David_Markatos@Praxair.com | John Templin | Robin_K_Riley@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2860 | MSG | 11/23/2015 8:21 | David_Markatos@Praxair.com | John Templin | Robin_K_Riley@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications or advice or work product regarding handling competitor disputes. |
| NuCO2_Priv_2861 | MSG | 11/19/2015 7:38 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |

| NuCO2_Priv_2862 | xlsx | 11/19/2015 7:38 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_2863 | docx | 11/18/2015 16:44 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2864 | docx | 11/18/2015 16:44 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2865 | MSG | 11/18/2015 16:44 | David_Markatos@Praxair.com | John Templin | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2866 | pdf | 5/11/2018 16:14 | John Templin | | tabletoptap@gmail.com | Gerald Miller; David_Markatos@Praxair.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2867 | pdf | 5/11/2018 16:14 | John Templin | | tabletoptap@gmail.com | Gerald Miller; David_Markatos@Praxair.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | Gilheney | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_ Priv_2868 | pdf | 5/11/2018 16:14 | John Templin | tabletoptap@gmail. com | Gerald Miller; David_Mark atos@Praxai r.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_ Priv_2869 | pdf | 5/11/2018 16:14 | John Templin | tabletoptap@gmail. com | Gerald Miller; David_Mark atos@Praxai r.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_ Priv_2870 | pdf | 5/11/2018 16:14 | John Templin | tabletoptap@gmail. com | Gerald Miller; David_Mark atos@Praxai r.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2871 | pdf | 5/11/2018 16:14 | John Templin | tabletoptap@gmail.com | Gerald Miller; David_Markatos@Praxair.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2872 | MSG | 5/11/2018 16:14 | John Templin | tabletoptap@gmail.com | Gerald Miller; David_Markatos@Praxair.com; Randy Gold; Felicia Gallagher; Derek Burton; Jeff Gilheney | Employee(s) of NuCO2 and its affiliated company(ies), and NuCO2's customer(s) | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2873 | MSG | 5/9/2018 12:55 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2874 | pdf | 5/9/2018 12:55 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NuCO2_Priv_2875 | xls | 5/9/2018 12:55 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NuCO2_Priv_2876 | xls | 5/9/2018 12:55 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2877 | MSG | 12/13/2018 12:01 | John Templin | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2878 | pdf | 12/13/2018 12:01 | John Templin | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2879 | msg | 12/13/2018 12:01 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2880 | MSG | 12/6/2018 9:26 | John Templin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2881 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Self | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2882 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2883 | jpg | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2884 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2885 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2886 | xlsx | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2887 | png | 12/6/2018 9:26 | Foti, Kevin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2888 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2889 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_2890 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2891 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2892 | msg | 12/6/2018 9:26 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2893 | MSG | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2894 | xls | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2895 | xls | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2896 | xls | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2897 | pdf | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2898 | pdf | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2899 | pdf | 12/4/2018 8:36 | John Templin | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2900 | msg | 12/4/2018 8:36 | Gerald Miller | Nichelle Maynard-Elliott; Felicia Gallagher; Toyanna Platt; John Templin | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2901 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2902 | xlsx | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2903 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2904 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2905 | pdf | 12/4/2018 8:36 | Gerald Miller | Felicia Gallagher; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2906 | MSG | 11/14/2018 17:38 | John Templin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2907 | docx | 11/14/2018 17:38 | John Templin | Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2908 | MSG | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2909 | pdf | 11/14/2018 13:15 | Gerald Miller | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2910 | pdf | 11/14/2018 13:15 | Gerald Miller | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2911 | pdf | 11/14/2018 13:15 | Gerald Miller | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | company(ies) | | |
| NuCO2_Priv_2912 | xlsx | 11/14/2018 13:15 | Gerald Miller | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2913 | pdf | 11/14/2018 13:15 | Gerald Miller | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2914 | xls | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2915 | xls | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2916 | xls | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2917 | pdf | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2918 | pdf | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| NuCO2_Priv_2919 | pdf | 11/14/2018 13:15 | John Templin | Nichelle_Maynard-Elliott@Praxair.com; Kevin Foti; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2920 | msg | 11/14/2018 13:15 | Gerald Miller | Nichelle Maynard-Elliott; Felicia Gallagher; Toyanna Platt; John Templin | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |
| NuCO2_Priv_2921 | MSG | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2922 | xls | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2923 | pdf | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2924 | docx | 11/14/2018 12:15 | John Templin | Balzarini, Edward | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2925 | msg | 11/14/2018 12:15 | Derek Burton | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications and/or attorney workproduct regarding legal mater. |
| NuCO2_Priv_2926 | MSG | 10/31/2018 10:16 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and /or attorney work product regarding acquisition. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2927 | MSG | 9/27/2018 14:00 | John Templin | David_Markatos@Praxair.com | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2928 | docx | 9/27/2018 14:00 | John Templin | David_Markatos@Praxair.com | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2929 | MSG | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2930 | png | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2931 | jpg | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2932 | jpg | 9/11/2018 17:20 | John Templin | Robbi Stiell | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2933 | docx | 9/11/2018 16:07 | John Templin | Shelly_Piazza@Praxair.com; Robbi Stiell | 'David_Markatos@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | customer agreement. |
| NuCO2_Priv_2934 | MSG | 9/11/2018 16:07 | John Templin | Shelly_Piazza@Praxair.com; Robbi Stiell | 'David_Markatos@Praxair.com' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2935 | MSG | 9/5/2018 15:21 | John Templin | David_Markatos@Praxair.com | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2936 | docx | 9/5/2018 15:21 | John Templin | David_Markatos@Praxair.com | Shelly_Piazza@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2937 | pdf | 8/28/2018 14:02 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2938 | pdf | 8/28/2018 14:02 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2939 | MSG | 8/28/2018 14:02 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | company(ies) | | order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2940 | MSG | 8/20/2018 12:31 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2941 | xls | 8/20/2018 12:31 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2942 | xls | 8/20/2018 12:31 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2943 | PDF | 8/20/2018 12:31 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2944 | xlsx | 8/20/2018 12:31 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding state consumer complaint. |
| NuCO2_Priv_2945 | MSG | 8/1/2018 14:28 | John Templin | David_Markatos@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2946 | pdf | 8/1/2018 14:28 | John Templin | David_Markatos@praxair.com | | Employee(s) of NuCO2 and its affiliated | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | company(ies) | | order to facilitate provision of legal advice/services concerning the same. |
| NuCO2_Priv_2947 | MSG | 7/20/2018 8:58 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2948 | MSG | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2949 | PDF | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2950 | PDF | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2951 | pdf | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2952 | pdf | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2953 | pdf | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |

| NuCO2_Priv_2954 | PDF | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2955 | pdf | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2956 | xls | 7/19/2018 9:08 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning settling customer disputes. |
| NuCO2_Priv_2957 | MSG | 7/19/2018 9:06 | John Templin | David_Markatos@Praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding settling customer dispute. |
| NuCO2_Priv_2958 | MSG | 7/18/2018 19:51 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2959 | png | 7/18/2018 19:51 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2960 | png | 7/18/2018 19:02 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2961 | MSG | 7/18/2018 19:02 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2962 | MSG | 7/18/2018 11:01 | John Templin | Ronald Thermil | Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2963 | png | 7/18/2018 11:01 | John Templin | Ronald Thermil | Nate Freese | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2964 | MSG | 7/18/2018 11:01 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2965 | png | 7/18/2018 11:01 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2966 | MSG | 7/17/2018 16:21 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_Priv_2967 | png | 7/17/2018 16:21 | John Templin | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NuCO2_Priv_2968 | png | 7/13/2018 9:06 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2969 | png | 7/13/2018 9:06 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |
| NuCO2_Priv_2970 | MSG | 7/13/2018 9:06 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Settlement Negotiations | Reflects communications regarding settlement concerning customer dispute. |

| NuCO2_Priv_2971 | MSG | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2972 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2973 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2974 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2975 | png | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2976 | png | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2977 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2978 | jpg | 7/12/2018 17:25 | John Templin | Robbi Stiell | Derek Burton | Employee(s) of NuCO2 | Settlement Negotiations | Communications regarding strategy for settling customer dispute. |
| NuCO2_Priv_2979 | MSG | 7/10/2018 9:53 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2980 | jpg | 7/10/2018 9:53 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2981 | png | 7/10/2018 9:53 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2982 | MSG | 6/25/2018 15:06 | John Templin | Shelly_Piazza@Praxair.com | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2983 | MSG | 6/14/2018 10:57 | John Templin | David_Markatos@Praxair.com; Bridget Correa | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2984 | docx | 6/14/2018 10:57 | John Templin | David_Markatos@Praxair.com; Bridget Correa | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2985 | pdf | 6/14/2018 8:42 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2986 | xls | 6/14/2018 8:42 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2987 | msg | 6/14/2018 8:42 | Bridget Correa | Gerald Miller | John Templin; Nate Freese | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |

| NuCO2_Priv_2988 | msg | 6/14/2018 8:42 | Rebecca_Rourke@Praxair.com | Nate Freese | Bridget Correa; Ray_Homan@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_2989 | MSG | 6/14/2018 8:42 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2990 | pdf | 6/14/2018 8:42 | Bridget Correa | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2991 | MSG | 6/14/2018 6:03 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_Priv_2992 | MSG | 6/13/2018 16:16 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2993 | jpg | 6/13/2018 16:16 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications and/or attorney work product regarding settlement concerning customer dispute. |
| NuCO2_Priv_2994 | MSG | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_Priv_2995 | jpg | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NuCO2_ Priv_2996 | png | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2997 | png | 5/26/2018 16:13 | John Templin | Bridget Correa | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information in order to facilitate provision of legal advice/services. |
| NuCO2_ Priv_2998 | msg | 2/27/2019 8:50 | Heather Shepherd | Markatos, David; Riley, Robin K | Heather Shepherd; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding negotiation/drafting of customer agreements/other issues. |
| NuCO2_ Priv_2999 | MSG | 3/4/2019 9:15 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding litigation hold. |
| NuCO2_ Priv_3000 | MSG | 2/27/2019 8:43 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_ Priv_3001 | msg | 2/27/2019 8:43 | Heather Shepherd | Heather Shepherd | | Self | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NuCO2_ Priv_3002 | xlsx | 2/27/2019 8:43 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NuCO2_Priv_3003 | MSG | 1/28/2019 9:16 | Edward Balzarini | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding litigation hold. |
|---|---|---|---|---|---|---|---|---|

| Bates Label | Parent ID | Doc ID | Type of Document | Sent Date | Sender | To | CC | Relationship of the Parties to the Communication | Privilege | Nature and Subject Matter of the Communication |
|---|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_3004 | 498441 | 498441 | MSG | 3/4/2019 14:17 | Rodney Husbands | Brian D. Potter; Markatos, David; Volmer, Tamara | Felicia Gallagher | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NuCO2_Priv_3005 | 540059 | 540059 | MSG | 12/17/2018 15:24 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding acquisition. |
| NuCO2_Priv_3006 | 540270 | 540270 | MSG | 1/9/2019 9:42 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv_3007 | 548091 | 548091 | MSG | 3/1/2019 19:45 | Felicia Gallagher | 'david_markatos@praxair.com' | | Employee(s) of NuCO2's affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding, legal matters |
| NuCO2_Priv_3008 | 554187 | 554187 | MSG | 12/27/2018 12:48 | Felicia Gallagher | Ballerini, David | | Employee(s) of NuCO2's affiliated company(ies) | Accountant-Client | Communication regarding provision of accounting advice. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_3009 | 521969 | 610797 | pptx | 7/11/2018 16:10 | Felicia Gallagher | Felicia Gallagher; Derek Burton; John Templin; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
| NuCO2_Priv_3010 | 540059 | 611235 | xlsx | 12/17/2018 15:24 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding acquisition. |
| NuCO2_Priv_3011 | 552776 | 611730 | pptx | 1/15/2019 12:24 | Felicia Gallagher | Kevin Foti; Brown, Denny | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
| NuCO2_Priv_3012 | 520905 | 611725 | pptx | 1/15/2019 8:45 | Felicia Gallagher | Felicia Gallagher; John Templin; Derek Burton; Brian Catmull; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
| NuCO2_Priv_3013 | 521391 | 612060 | xlsx | 10/22/2018 11:21 | Eric Hansen | Eric Hansen; John Templin; Felicia Gallagher; Dirk Horst; Dominick Brandow; Gerald Miller | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv_3014 | 558500 | 612052 | pdf | 10/11/2018 9:48 | Felicia Gallagher | Vicari, Russell; Melissa_Andros@Praxair.com | Gerald Miller; Gerald_Miller@praxair.com; Kevin_Foti@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |

| NuCO2_Priv_3015 | 558500 | 612053 | pptx | 10/11/2018 9:48 | Felicia Gallagher | Vicari, Russell; Melissa_Andros@Praxair.com | Gerald Miller; Gerald_Miller@praxair.com; Kevin_Foti@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
|---|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_3016 | 554741 | 612185 | pptx | 12/14/2018 15:10 | Felicia Gallagher | Andros, Melissa; Vicari, Russell; Sarna, Nihar | Kevin Foti | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
| NuCO2_Priv_3017 | 548091 | 623279 | docx | 3/1/2019 19:45 | Felicia Gallagher | 'david_markatos@praxair.com' | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding, legal matters |
| NuCO2_Priv_3018 | 552811 | 627469 | pptx | 1/15/2019 8:45 | Felicia Gallagher | John Templin; Derek Burton; Brian Catmull; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
| NuCO2_Priv_3019 | 552856 | 627775 | pptx | 1/14/2019 16:47 | Felicia Gallagher | Vicari, Russell; Andros, Melissa; Kevin Foti | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
| NuCO2_Priv_3020 | 554383 | 630045 | pptx | 12/21/2018 8:25 | Felicia Gallagher | Hoerner, Mark; 'Cucinotta, Mike'; Sara Novy; Stuart Luks | Brown, Denny | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding insurance. |

| NuCO2_Priv_3021 | 559251 | 631103 | pptx | 5/9/2018 17:53 | Felicia Gallagher | 'eduardo_menezes@praxair.com'; 'kevin_foti@praxair.com'; 'melissa_andros@praxair.com'; 'russell_vicari@praxair.com' | Gerald Miller | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |
|---|---|---|---|---|---|---|---|---|---|---|
| NuCO2_Priv_3022 | 558447 | 636321 | pptx | 10/12/2018 10:11 | Felicia Gallagher | Eric Hansen | Dominick Brandow | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NuCO2_Priv_3023 | 540270 | 637211 | xlsx | 1/9/2019 9:42 | Stuart Luks | Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NuCO2_Priv_3024 | 556581 | 642383 | pptx | 11/13/2018 17:43 | Felicia Gallagher | Vicari, Russell; Melissa_Andros@Praxair.com | 'Foti, Kevin' | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding insurance, legal matters, acquisition and/or safety. |

| Begin Bates | End Bates | Type of Document | Sent Date | Sender | To | CC | Relationship of the Parties to the Communication | Privilege | Nature and Subject Matter of the Communication |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_103962 | NUCO2_103997 | pptx | 2/4/2019 6:52 | Brown, Denny | Abdoo, Joe; Lawson, Todd; Sarantapoulas, Andrew; Barnhard, Jeff; Botello, Armando | Kevin Foti; Felicia Gallagher; Ranous, Chris G; McCarthy, Christopher; Maitre, Bradley; Dhayafule, Mithun | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding NuCO2 and non-party. |
| NUCO2_104171 | NUCO2_104172 | MSG | 5/15/2018 8:30 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com; Jeff Gilheney; Kent Hoffman; Derek Burton; John Templin; Randy Gold; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects attorney communications/or attorney work product regarding legal matters. |

| NUCO2_104193 | NUCO2_104194 | MSG | 2/21/2019 18:02 | Felicia Gallagher | Bridget Correa | Ruthie Clemente; Kevin Patton; Toyanna Platt | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects communication or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_104807 | NUCO2_104813 | MSG | 11/15/2018 10:08 | Felicia Gallagher | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communication or advice or work product regarding negotiation/drafting of customer agreement. |
| NUCO2_104889 | NUCO2_104891 | MSG | 9/11/2018 7:28 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | Jerry Destefano; Dominick Brandow; Kevin Patton; Marino Anderson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2_103801 | NUCO2_103811 | pptx | 12/20/2018 11:38 | Smith, Stanley M | Smith, Stanley M; Felicia Gallagher; John Templin; Gupta, Ami; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| NUCO2_103941 | NUCO2_103944 | xlsx | 4/27/2017 11:54 | Felicia Gallagher | Randy Gold; Derek Burton; John Templin; Vince Giordano; Jeff Gilheney; Mike Kleimeyer; Kent Hoffman; Dominick Brandow; Gerald Miller; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding insurance. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_104936 | NUCO2_104939 | xlsx | 4/27/2017 11:54 | Felicia Gallagher | Kevin Patton; John Templin; Gerald Miller; Jeff Gilheney; Kent Hoffman; Mike Kleimeyer; Derek Burton; Randy Gold; Vince Giordano; Dominick Brandow; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding insurance. |
| NUCO2_114078 | NUCO2_114088 | pptx | 12/20/2018 11:38 | Smith, Stanley M | Smith, Stanley M; Felicia Gallagher; John Templin; Gupta, Ami; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects confidential business and/or legal information regarding non-party. |
| NUCO2_114224 | NUCO2_114225 | MSG | 3/18/2015 8:16 | Mike Sevener | Daniel Snead; Chase Green; Todd Rapoport; Rudy Bennor; Chris Verch; Randy Gold; David Millican; Ryan Swinford; Trent Gilley; Jeff Killingsworth; Becky Murray; Jessica Hart; | | Employee(s) of NuCO2 and NuCO2's customer(s) | Attorney Client | Reflects attorney communications/or attorney workproduct regarding legal mater. |

| | | | | | Cheryl Dick; H Taylor; John Templin; Mark Jeffares | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_114631 | NUCO2_114633 | MSG | 1/30/2019 7:27 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communication regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_114809 | NUCO2_114810 | MSG | 12/20/2018 16:10 | Brian D. Potter | John Templin | Michael Graham | Employee(s) of NuCO2 | Attorney Client/Work Product | Communication regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_115858 | NUCO2_115863 | MSG | 8/15/2018 12:13 | Bridget Correa | Robin_K_Riley@Praxair.com | David_Markatos@Praxair.com; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NUCO2_115864 | NUCO2_115866 | MSG | 8/15/2018 7:04 | Robin_K_Riley@Praxair.com | John Templin | David_Markatos@Praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding strategy concerning customer/competitor disputes. |
| NUCO2_116043 | NUCO2_116084 | pdf | 7/24/2018 8:01 | Felicia Gallagher | John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |

| | | | | | Burton; Patrick Woelfel; Richard Wilkie | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_116207 | NUCO2_116256 | pdf | 6/25/2018 16:11 | Felicia Gallagher | Felicia Gallagher; John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek Burton; Patrick Woelfel; Richard Wilkie | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |
| NUCO2_170431 | NUCO2_170475 | pdf | 1/19/2018 16:51 | Felicia Gallagher | John Chesney; John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek Burton; Randy Gold; Kent Hoffman; Patrick Woelfel | Gerald_Miller@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |
| NUCO2_117724 | NUCO2_117764 | pdf | 11/28/2017 8:09 | Felicia Gallagher | John Chesney; John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek Burton; Randy Gold; Kent Hoffman; Patrick Woelfel | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |

| NUCO2_117981 | NUCO2_118015 | pdf | 10/25/2017 14:50 | Felicia Gallagher | John Chesney; John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek Burton; Randy Gold; Kent Hoffman; Patrick Woelfel | Ruthie Clemente | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_118365 | NUCO2_118403 | pdf | 9/26/2017 7:33 | Felicia Gallagher | Felicia Gallagher; Patrick Woelfel; Kevin Patton; John Templin; Dominick Brandow; John Chesney; Gerald Miller; Derek Burton; Kent Hoffman; Jeff Gilheney; Randy Gold | Ruthie Clemente | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |
| NUCO2_118688 | NUCO2_118729 | pdf | 8/21/2017 16:01 | Felicia Gallagher | Derek Burton; Vince Giordano; John Templin; John Chesney; Ruthie Clemente; Patrick Woelfel; Dominick Brandow; Kevin Patton; Kent Hoffman; Gerald Miller; Jeff Gilheney | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding safety. |
| NUCO2_118788 | NUCO2_118798 | pptx | 8/11/2017 11:05 | Stanley_M_Smith @Praxair.com | \|Truncated\| Ami_Gupta/USA /NA/Praxair%P RAXAIR@na.pra xair.com; Ashwini_Sinha/ | Kathy_Kuberka/US A/NA/Praxair%Pra xair@na.praxair.com; Kevin_Boughan@Pr axair.com; Kevin_Foti/USA/N | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communication or advice or work product regarding negotiation/drafting of customer |

| | | | | | USA/NA/Praxai<br>r%Praxair@na.pr<br>axair.com;<br>Bill_Gerristead@<br>Praxair.com; Bill<br>Wilson;<br>Dominick<br>Brandow; Derek<br>Burton;<br>Dennis_Brestova<br>nsky/USA/NA/<br>Praxair%Praxair<br>@na.praxair.com;<br>Felicia_Gallagher<br>/USA/NA/Praxa<br>ir%Praxair@na.pr<br>axair.com; Felicia<br>Gallagher; Gerald<br>Miller; John<br>Chesney; John<br>Templin; Jeff<br>West; Kent<br>Hoffman; Kevin<br>Patton;<br>Mayank_Pareek/<br>USA/NA/Praxai<br>r%Praxair@na.pr<br>axair.com; Mark<br>Novak;<br>Nilay_Dalal/USA<br>/NA/Praxair%Pr<br>axair@na.prax | A/Praxair%Praxair<br>@na.praxair.com;<br>Matt Butcher; Nick<br>Litto;<br>Sam_Pace/USA/NA<br>/Praxair%Praxair@n<br>a.praxair.com | | | agreement. |
| NUCO2<br>_118800 | NUCO2_<br>118810 | pptx | 8/11/2017<br>10:33 | Stanley_M_Smith<br>@Praxair.com | \|Truncated\|<br>Ami_Gupta/USA<br>/NA/Praxair%P<br>RAXAIR@na.pra<br>xair.com;<br>Ashwini_Sinha/<br>USA/NA/Praxai<br>r%Praxair@na.pr<br>axair.com; | Kathy_Kuberka/US<br>A/NA/Praxair%Pra<br>xair@na.praxair.com;<br>Kevin_Boughan@Pr<br>axair.com;<br>Kevin_Foti/USA/N<br>A/Praxair%Praxair<br>@na.praxair.com;<br>Matt Butcher; Nick | Employee(s) of<br>NuCO2 and its<br>affiliated<br>company(ies) | Attorney<br>Client/Work<br>Product | Reflects<br>communication or<br>advice or work<br>product regarding<br>negotiation/drafting<br>of customer<br>agreement. |

| | | | | | Bill_Gerristead@Praxair.com; Bill Wilson; Dominick Brandow; Derek Burton; Dennis_Brestovansky/USA/NA/Praxair%Praxair@na.praxair.com; Felicia_Gallagher/USA/NA/Praxair%Praxair@na.praxair.com; Felicia Gallagher; Gerald Miller; John Chesney; John Templin; Jeff West; Kent Hoffman; Kevin Patton; Mayank_Pareek/USA/NA/Praxair%Praxair@na.praxair.com; Mark Novak; Nilay_Dalal/USA/NA/Praxair%Praxair@na.prax | Litto; Sam_Pace/USA/NA/Praxair%Praxair@na.praxair.com | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_119039 | NUCO2_119056 | PDF | 7/11/2017 14:54 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communication regarding request for and provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NUCO2 _119507 | NUCO2_ 119510 | xlsx | 4/20/2017 7:54 | Felicia Gallagher | Felicia Gallagher; Gerald Miller; Vince Giordano; John Templin; Mike Kleimeyer; Randy Gold; Derek Burton; Jeff Gilheney; Kent Hoffman; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding insurance. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2 _119512 | NUCO2_ 119515 | xlsx | 4/19/2017 10:51 | Felicia Gallagher | Felicia Gallagher; Gerald Miller; Vince Giordano; John Templin; Mike Kleimeyer; Randy Gold; Derek Burton; Jeff Gilheney; Kent Hoffman; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding insurance. |
| NUCO2 _119643 | NUCO2_ 119644 | msg | 4/5/2017 11:33 | David Reyes | Peter Craig | Damarie Cortez; John Templin | Employee(s) of NuCO2) | Attorney Client | Communication regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2 _120694 | NUCO2_ 120703 | pptx | 11/22/2016 7:55 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; 'gerald_Miller@p raxair.com'; John Chesney; Derek Burton; Russell | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| | | | | | Vicari; Dominick Brandow | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2 _121190 | NUCO2_ 121202 | pptx | 5/25/2016 13:06 | Randy Gold | Gerald_Miller@p raxair.com; Kevin Patton; Vince Giordano; Russell Vicari; John Templin; Jeff Gilheney; Mike Kleimeyer; Patrick Woelfel; Chris Pherson; Kent Hoffman | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding acquisition. |
| NUCO2 _121375 | NUCO2_ 121376 | MSG | 3/7/2016 9:49 | David_Markatos @Praxair.com | Russell Vicari; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communications regarding settlement concerning customer dispute. |
| NUCO2 _122313 | NUCO2_ 122315 | msg | 12/7/2018 14:08 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communication or advice or work product regarding negotiation/drafting of customer agreement. |
| NUCO2 _122303 | NUCO2_ 122304 | xlsx | 12/7/2018 14:08 | Foti, Kevin | Brian D. Potter | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communication or advice or work product regarding negotiation/drafting of customer agreement. |

| NUCO2_122306 | NUCO2_122307 | xlsx | 12/7/2018 14:08 | Foti, Kevin | Brian D. Potter | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects communication or advice or work product regarding negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_122311 | NUCO2_122312 | xlsx | 12/7/2018 14:08 | Foti, Kevin | Brian D. Potter | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding acquisition. |
| NUCO2_122612 | NUCO2_122615 | MSG | 6/8/2018 13:57 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2_122616 | NUCO2_122619 | MSG | 6/8/2018 13:55 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2_122650 | NUCO2_122653 | MSG | 5/22/2018 20:09 | John Templin | Bridget Correa | Gerald Miller | Employee(s) of NuCO2 | Attorney Client/Work Product | Communication regarding need for legal advice of counsel. |
| NUCO2_107652 | NUCO2_107653 | MSG | 9/10/2018 15:39 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna | Jerry Destefano; Dominick Brandow; Kevin Patton; Marino Anderson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| | | | | | Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2 _107684 | NUCO2_ 107685 | MSG | 8/7/2018 13:58 | Felicia Gallagher | Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie; Gerald Miller; Gerald_Miller@p raxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West | Jerry Destefano; Dominick Brandow; Kevin Patton; Marino Anderson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2 _107721 | NUCO2_ 107722 | MSG | 7/9/2018 16:07 | Felicia Gallagher | Gerald Miller; Gerald_Miller@p raxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | | | | |
| NUCO2 _107825 | NUCO2_ 107826 | MSG | 4/10/2018 11:30 | Felicia Gallagher | Gerald Miller; Gerald_Miller@p raxair.com; Jeff Gilheney; Kent Hoffman; Derek Burton; John Templin; Randy Gold; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Victor Butera; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; John Chesney; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| NUCO2_107753 | NUCO2_107754 | MSG | 6/7/2018 15:57 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal mater. |
| NUCO2_107823 | NUCO2_107824 | MSG | 4/10/2018 12:09 | Toyanna Platt | Felicia Gallagher; Gerald Miller; Gerald_Miller@praxair.com; Jeff Gilheney; Kent Hoffman; Derek Burton; John Templin; Randy Gold; Mike Lyons; Ruthie Clemente; Stuart Luks; Mark Novak; Victor Butera; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; John Chesney; Jeff West; Brian D. | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| | | | | | Potter; Nate Freese; Brian Catmull; Terry Mckiernan | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_143727 | NUCO2_143733 | pptx | 11/14/2018 18:00 | Vicari, Russell | Panikar, John; Xiang, Caroline; Durbin, Sean; Culina, Rosanne; Marini, Dick; Madariaga, Lou; Foti, Kevin; Brown, Denny; Lee, Josue; Delfin, Felipe; Bastos, Gilney; Paiva, Carlos; Luthi, Pierre; Gulcu, Daphne; Akhras, Amer; Petrivelli, Amy; Yankowski, Dan; Patel, Hezal; Kim, HyunSoo; Skare, Todd; Marino, Michael; Galvan, Eduardo; Felicia Gallagher | Angel, Steve; White, Matt; Menezes, Eduardo; Roby, Anne; Hoyt, Kelcey; Sher, Vipin; Strauss, David; Bichara, Guillermo; Pelaez, Juan | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NUCO2_148702 | NUCO2_148711 | pptx | 6/24/2016 15:31 | Andrew Sarantapoulas | Gerald Miller | John-Paul Venanzi; Gold <RGold@nuco2.com> | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |

| NUCO2_153074 | NUCO2_153079 | MSG | 8/15/2018 12:13 | Bridget Correa | Riley, Robin K | Markatos, David; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_153163 | NUCO2_153170 | MSG | 12/16/2016 13:18 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_153419 | NUCO2_153424 | MSG | 9/5/2018 11:23 | Gerald Miller | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding customer dispute. |
| NUCO2_126422 | NUCO2_126424 | MSG | 11/20/2018 12:08 | Nanette Caceres | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NUCO2_154046 | NUCO2_154048 | MSG | 1/3/2017 15:15 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications providing guidance regarding regulatory compliance. |

| NUCO2_143305 | NUCO2_143307 | MSG | 11/8/2018 14:28 | Ruthie Clemente | Felicia Gallagher; Toyanna Platt | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for legal advice of counsel. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_150942 | NUCO2_150945 | MSG | 4/6/2017 10:05 | Kevin Patton | Maria Primm | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NUCO2_150946 | NUCO2_150950 | MSG | 4/6/2017 10:18 | Kevin Patton | Maria Primm | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NUCO2_143336 | NUCO2_143353 | MSG | 3/4/2019 11:52 | Monica Hall | Brian D. Potter; Felicia Gallagher; Stuart Luks | Rodney Husbands | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_143354 | NUCO2_143371 | MSG | 3/4/2019 12:00 | Monica Hall | Brian D. Potter; Felicia Gallagher; Stuart Luks | Rodney Husbands | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NUCO2_143372 | NUCO2_143393 | MSG | 3/4/2019 14:06 | Stuart Luks | Felicia Gallagher | Monica Hall; Brian D. Potter | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_154297 | NUCO2_154301 | MSG | 1/3/2017 11:33 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_154626 | NUCO2_154627 | MSG | 1/26/2017 13:01 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_148557 | NUCO2_148558 | MSG | 10/22/2018 11:06 | Sondra Meyer | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_148605 | NUCO2_148610 | MSG | 10/25/2016 12:09 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_148611 | NUCO2_148614 | MSG | 10/25/2016 14:41 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal |

| | | | | | | | | | advice/services concerning the same. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_148615 | NUCO2_148617 | MSG | 10/26/2016 8:14 | Sondra Meyer | David Markatos | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NUCO2_152284 | NUCO2_152287 | MSG | 7/17/2018 15:52 | Maria Primm | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_152288 | NUCO2_152288 | pdf | 7/17/2018 15:52 | Maria Primm | Ronald Thermil | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_154927 | NUCO2_154930 | MSG | 3/2/2017 12:18 | David Reyes | Peter Craig | Damarie Cortez; John Templin | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |

| NUCO2_151014 | NUCO2_151017 | xlsx | 4/27/2017 11:55 | Felicia Gallagher | Felicia Gallagher; Kevin Patton; John Templin; Gerald Miller; Jeff Gilheney; Kent Hoffman; Mike Kleimeyer; Derek Burton; Randy Gold; Vince Giordano; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_143734 | NUCO2_143756 | pdf | 11/14/2018 18:00 | Vicari, Russell | Panikar, John; Xiang, Caroline; Durbin, Sean; Culina, Rosanne; Marini, Dick; Madariaga, Lou; Foti, Kevin; Brown, Denny; Lee, Josue; Delfin, Felipe; Bastos, Gilney; Paiva, Carlos; Luthi, Pierre; Gulcu, Daphne; Akhras, Amer; Petrivelli, Amy; Yankowski, Dan; Patel, Hezal; Kim, HyunSoo; Skare, Todd; Marino, Michael; Galvan, Eduardo; Felicia Gallagher | Angel, Steve; White, Matt; Menezes, Eduardo; Roby, Anne; Hoyt, Kelcey; Sher, Vipin; Strauss, David; Bichara, Guillermo; Pelaez, Juan | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |
| NUCO2_156091 | NUCO2_156092 | msg | 4/5/2017 11:33 | David Reyes | Peter Craig | Damarie Cortez; John Templin | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting |

| | | | | | | | | | | of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|---|
| NUCO2_156290 | NUCO2_156296 | MSG | 11/16/2018 12:52 | John-Paul Venanzi | John Templin | | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_156298 | NUCO2_156301 | xlsx | 4/14/2017 14:35 | Felicia Gallagher | Gerald Miller; Vince Giordano; John Templin; Derek Burton; Mike Kleimeyer; Kent Hoffman; Jeff Gilheney; Randy Gold | Kevin Patton; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NUCO2_156327 | NUCO2_156330 | xlsx | 4/20/2017 7:54 | Felicia Gallagher | Felicia Gallagher; Gerald Miller; Vince Giordano; John Templin; Mike Kleimeyer; Randy Gold; Derek Burton; Jeff Gilheney; Kent Hoffman; Kevin Patton | | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NUCO2_156379 | NUCO2_156382 | xlsx | 4/19/2017 10:51 | Felicia Gallagher | Felicia Gallagher; Gerald Miller; Vince Giordano; John Templin; Mike Kleimeyer; Randy Gold; Derek Burton; Jeff Gilheney; Kent Hoffman; | | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |

| | | | | | Kevin Patton | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_156413 | NUCO2_156415 | MSG | 11/12/2018 17:45 | John-Paul Venanzi | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_157175 | NUCO2_157176 | xlsx | 12/6/2018 8:55 | Foti, Kevin | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NUCO2_145033 | NUCO2_145034 | MSG | 2/27/2019 10:51 | John-Paul Venanzi | Carla Loffredo | John Templin; Ronald Thermil; Bridget Correa | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_157993 | NUCO2_158004 | MSG | 12/10/2018 16:05 | Christine Bukowski | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_158497 | NUCO2_158531 | pdf | 6/29/2017 8:45 | Christine Bukowski | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | of customer agreement. |
| NUCO2_158585 | NUCO2_158586 | MSG | 1/7/2019 14:08 | Debbie Oliver | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_159048 | NUCO2_159065 | PDF | 7/11/2017 14:54 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_159233 | NUCO2_159236 | MSG | 8/10/2017 15:00 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_143866 | NUCO2_143871 | pptx | 1/31/2019 8:58 | Felicia Gallagher | Marino Anderson | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |

| NUCO2_159907 | NUCO2_159924 | PDF | 8/23/2017 13:20 | Eric Monroe | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_145078 | NUCO2_145082 | MSG | 11/13/2018 8:46 | Carla Loffredo | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_160612 | NUCO2_160619 | MSG | 2/27/2019 15:10 | Heather Shepherd | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_160632 | NUCO2_160637 | MSG | 2/21/2019 14:50 | Markatos, David | Brian D. Potter; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_160670 | NUCO2_160674 | MSG | 2/21/2019 12:38 | Brian D. Potter | Markatos, David; Piazza, Shelly | John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NUCO2_160795 | NUCO2_160796 | MSG | 2/22/2019 12:56 | Robbi Stiell | John Templin | Amber Rives | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_160836 | NUCO2_160839 | MSG | 2/22/2019 20:27 | Heather Shepherd | Markatos, David; Riley, Robin K | Heather Shepherd; John Templin | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_143921 | NUCO2_143924 | xlsx | 4/27/2017 11:54 | Felicia Gallagher | Randy Gold; Derek Burton; John Templin; Vince Giordano; Jeff Gilheney; Mike Kleimeyer; Kent Hoffman; Dominick Brandow; Gerald Miller; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
| NUCO2_143934 | NUCO2_143935 | MSG | 5/15/2018 8:30 | Felicia Gallagher | Gerald Miller; Foti, Kevin; Jeff Gilheney; Kent Hoffman; Derek Burton; John Templin; Randy Gold; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| | | | | | Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2 _146247 | NUCO2_ 146248 | msg | 2/14/2019 9:18 | John Templin | John-Paul Venanzi | Carla Loffredo | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2 _146268 | NUCO2_ 146279 | pdf | 2/14/2019 10:03 | Carla Loffredo | Contract Admin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2 _162008 | NUCO2_ 162019 | MSG | 11/22/201 7 11:38 | Matt Butcher | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2 _162434 | NUCO2_ 162441 | pdf | 12/8/2015 14:34 | Justina Connelly | Angie Baggett; John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NUCO2_164298 | NUCO2_164299 | MSG | 2/21/2018 13:06 | Rodney Husbands | John Templin | Brian D. Potter | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_164752 | NUCO2_164759 | xlsx | 2/12/2016 14:37 | Russell Vicari | Mike Kleimeyer; Chris Pherson; Jeff Gilheney; Randy Gold; Ruthie Clemente; Mark Novak; Kevin Patton; Patrick Woelfel; Kent Hoffman; John Chesney; Vince Giordano; John Templin | Gerald Miller | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_165133 | NUCO2_165133 | MSG | 3/6/2016 14:32 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_165613 | NUCO2_165614 | MSG | 3/18/2016 13:10 | Peter Craig | John Templin; David Markatos | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_165628 | NUCO2_165651 | PDF | 4/12/2018 16:33 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | agreement. |
| NUCO2_165620 | NUCO2_165626 | MSG | 4/12/2018 16:33 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_165662 | NUCO2_165685 | PDF | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_165658 | NUCO2_165661 | MSG | 4/12/2018 11:42 | Kym Cherubini | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_165692 | NUCO2_165699 | msg | 4/12/2018 11:11 | John Templin | Kym Cherubini | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NUCO2_165688 | NUCO2_165691 | MSG | 4/12/2018 11:11 | Kym Cherubini | John Templin | Robbi Stiell | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_165719 | NUCO2_165721 | MSG | 4/19/2018 13:56 | Angie Baggett | John Templin; Ronald Thermil | Adam Prenguber | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_166177 | NUCO2_166177 | pdf | 4/20/2016 12:16 | Justina Connelly | John Templin | | Employee(s) of NuCO2 | Attorney Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_166385 | NUCO2_166389 | MSG | 5/3/2016 13:05 | Markatos, David | Justina Connelly; John Templin | Piazza, Shelly | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_166845 | NUCO2_166848 | MSG | 5/24/2016 14:22 | Randy Gold | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |

| NUCO2_166919 | NUCO2_166921 | MSG | 6/21/2018 11:47 | Brian D. Potter | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_167061 | NUCO2_167064 | MSG | 7/17/2018 15:57 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_167065 | NUCO2_167065 | pdf | 7/17/2018 15:57 | Ronald Thermil | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_167313 | NUCO2_167314 | MSG | 6/15/2016 7:50 | Vince Giordano | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_167486 | NUCO2_167490 | MSG | 8/2/2018 8:35 | Sondra Meyer | John Templin | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | concerning the same. |
| NUCO2_168002 | NUCO2_168003 | msg | 7/14/2016 13:40 | Vince Giordano | Matt Butcher | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_168211 | NUCO2_168229 | pptx | 8/3/2016 7:40 | John Chesney | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NUCO2_168233 | NUCO2_168251 | pptx | 8/3/2016 7:41 | John Chesney | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NUCO2_168346 | NUCO2_168351 | MSG | 8/23/2016 13:12 | Peter Craig | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |

| NUCO2_168381 | NUCO2_168385 | MSG | 8/12/2016 9:58 | Brice, Rachelle | John Templin | David Markatos; Kathleen Daniel | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_168588 | NUCO2_168589 | MSG | 9/12/2016 10:02 | Kathleen Daniel | John Templin | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_169030 | NUCO2_169032 | MSG | 11/3/2016 7:57 | Sondra Meyer | John Templin | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_169303 | NUCO2_169312 | pptx | 11/22/2016 7:55 | | Jeff Gilheney; Randy Gold; Mike Kleimeyer; Vince Giordano; John Templin; Kent Hoffman; Kevin Patton; Patrick Woelfel; Gerald Miller; Foti, Kevin; John Chesney; Derek Burton; Russell Vicari; Dominick Brandow | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney workproduct regarding legal mater. |

| NUCO2_169391 | NUCO2_169393 | MSG | 4/10/2018 11:45 | John Templin | Vince Giordano | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_169493 | NUCO2_169494 | MSG | 6/7/2018 16:01 | John Templin | Vince Giordano | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |
| NUCO2_169600 | NUCO2_169603 | MSG | 8/1/2018 14:28 | John Templin | Markatos, David | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in order to facilitate provision of legal advice/services concerning the same. |
| NUCO2_169604 | NUCO2_169606 | MSG | 7/9/2018 16:16 | John Templin | Vince Giordano | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |
| NUCO2_169608 | NUCO2_169610 | MSG | 7/9/2018 16:17 | John Templin | Nate Freese | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |
| NUCO2_169682 | NUCO2_169684 | MSG | 8/15/2018 7:43 | John Templin | Bridget Correa | Ronald Thermil | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for/provision of information regarding customer account/dispute in |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | order to facilitate provision of legal advice/services concerning the same. |
| NUCO2_169701 | NUCO2_169703 | MSG | 8/7/2018 14:09 | John Templin | Vince Giordano | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |
| NUCO2_169744 | NUCO2_169749 | MSG | 9/11/2018 16:32 | John Templin | Gerald Miller | | Employee(s) of NuCO2 | Attorney Client | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_169973 | NUCO2_169976 | MSG | 11/15/2018 11:50 | John Templin | John-Paul Venanzi | | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_170024 | NUCO2_170025 | MSG | 11/28/2018 10:05 | John Templin | Brian D. Potter | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_170183 | NUCO2_170184 | MSG | 2/22/2019 19:29 | John Templin | Robbi Stiell | Amber Rives | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting |

| | | | | | | | | | of customer agreement. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_170198 | NUCO2_170205 | MSG | 1/29/2019 15:19 | John Templin | Derek Burton | | Employee(s) of NuCO2 | Attorney Client | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_170220 | NUCO2_170222 | MSG | 2/26/2019 8:17 | John Templin | Robbi Stiell | Amber Rives | Employee(s) of NuCO2 | Attorney Client/Work Product | Communications regarding request for/provision of legal advice/work product of counsel concerning negotiation/drafting of customer agreement. |
| NUCO2_148678 | NUCO2_148697 | pdf | 6/15/2016 13:31 | Gerald Miller | Gerald_Miller@praxair.com | | Self | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
| NUCO2_148698 | NUCO2_148700 | DXL | 6/24/2016 15:31 | Andrew Sarantapoulas | Gerald Miller | John-Paul Venanzi; Gold <RGold@nuco2.com> | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |
| NUCO2_148712 | NUCO2_148714 | DXL | 6/24/2016 15:46 | Gerald Miller | Andrew Sarantapoulas | John-Paul Venanzi; Randy Gold | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding acquisition. |

| NUCO2_148719 | NUCO2_148730 | pptx | 8/5/2016 10:58 | Russell Vicari | Gerald_Miller@praxair.com | | Employee(s) of NuCO2 | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding safety. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_148856 | NUCO2_148873 | pdf | 8/11/2017 11:57 | Gerald Miller | Gerald_Miller@praxair.com | | Self | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding insurance and safety. |
| NUCO2_148875 | NUCO2_148886 | pdf | 11/10/2017 7:28 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding insurance and safety. |
| NUCO2_148964 | NUCO2_148967 | DXL | 4/10/2018 11:30 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com; JGilheney@nuco2.com; Kent Hoffman; DBurton@nuco2.com; JTemplin@nuco2.com; RGold@nuco2.com; MLyons@nuco2.com; RClemente@nuco2.com; SLuks@nuco2.com; TPlatt@nuco2.com; MNovak@nuco2.com; | Jerry Destefano; DBrandow@nuco2.com; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VButera@nuco2. com; DHorst@nuco2.c om; DCortez@nuco2. com; SLlewellyn@nuco 2.com; BWilson@nuco2. com; JChesney@nuco2 .com; JWest@nuco2.co m; BPotter@nuco2.c om; NFreese@nuco2. com; BCatmull@nuco2 .com; TMcKiernan@nu co2.com | | | | |
| NUCO2 _148975 | NUCO2_ 148978 | DXL | 5/15/2018 8:30 | Felicia Gallagher | Gerald Miller; Gerald_Miller@p raxair.com; JGilheney@nuco 2.com; Kent Hoffman; DBurton@nuco2 .com; JTemplin@nuco2 .com; RGold@nuco2.c om; MLyons@nuco2. com; RClemente@nuc o2.com; SLuks@nuco2.co m; TPlatt@nuco2.co | Jerry Destefano; DBrandow@nuco2.c om; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| | | | | | m;<br>MNovak@nuco2.com;<br>DHorst@nuco2.com;<br>DCortez@nuco2.com;<br>SLlewellyn@nuco2.com;<br>BWilson@nuco2.com;<br>JWest@nuco2.com;<br>BPotter@nuco2.com;<br>NFreese@nuco2.com;<br>BCatmull@nuco2.com;<br>TMcKiernan@nuco2.com;<br>EHansen@nuco2.com | | | | |
| NUCO2_148981 | NUCO2_148984 | DXL | 7/9/2018 16:07 | Felicia Gallagher | Gerald Miller;<br>Gerald_Miller@praxair.com;<br>JGilheney@nuco2.com; Derek Burton;<br>JTemplin@nuco2.com;<br>MLyons@nuco2.com;<br>RClemente@nuco2.com;<br>SLuks@nuco2.com;<br>TPlatt@nuco2.com;<br>MNovak@nuco2.com; | Jerry Destefano;<br>DBrandow@nuco2.com; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| | | | | | DHorst@nuco2.com; DCortez@nuco2.com; SLlewellyn@nuco2.com; BWilson@nuco2.com; JWest@nuco2.com; BPotter@nuco2.com; NFreese@nuco2.com; BCatmull@nuco2.com; TMcKiernan@nuco2.com; EHansen@nuco2.com; RWilkie@nuco2.com | | | | |
| NUCO2_148989 | NUCO2_149018 | pdf | 7/16/2018 17:42 | Vicari, Russell | \|Truncated\| Draper, Alan; Amer_Akhras@praxair.com; Amy_Petrivelli@Praxair.com; Paiva, Carlos; Caroline_Xiang@praxair.com; Daphne_Gulcu@Praxair.com; Brown, Denny; Dick_Marini@praxair.com; Eduardo_Gil@praxair.com; Delfin, Felipe; FGallagher@nuco2.com; | Roby, Anne; Eduardo_Menezes@praxair.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects confidential business and/or legal information regarding non-party. |

| | | | | | Gerald_Miller@praxair.com; Bastos, Gilney; Hezal_Patel@Praxair.com; John_Panikar@praxair.com; Lee, Josue; Kevin_Foti@praxair.com; Lou_Madariaga@Praxair.com; Pierre_Luthi@praxair.com; Culina, Rosanne; Sean_Durbin@praxair.com; Todd_Skare@praxair.com; GMiller@nuco2 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_149022 | NUCO2_149025 | DXL | 9/10/2018 15:39 | Felicia Gallagher | Gerald Miller; Gerald_Miller@praxair.com; JGilheney@nuco2.com; Derek Burton; JTemplin@nuco2.com; MLyons@nuco2.com; RClemente@nuco2.com; SLuks@nuco2.com; TPlatt@nuco2.com; MNovak@nuco2.com; DHorst@nuco2.com; DCortez@nuco2. | Jerry Destefano; DBrandow@nuco2.com; Kevin Patton; MAnderson@nuco2.com | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| | | | | | com;<br>SLlewellyn@nuco2.com;<br>BWilson@nuco2.com;<br>JWest@nuco2.com;<br>BPotter@nuco2.com;<br>NFreese@nuco2.com;<br>BCatmull@nuco2.com;<br>TMcKiernan@nuco2.com;<br>EHansen@nuco2.com;<br>RWilkie@nuco2.com | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_135183 | NUCO2_135185 | MSG | 3/2/2017 11:24 | David Reyes | Damarie Cortez | | Employee(s) of NuCO2 | Attorney Client | Communications regarding need for legal advice of counsel. |
| NUCO2_135459 | NUCO2_135465 | MSG | 4/25/2017 15:47 | Kathleen Daniel | Jon Gallup; Damarie Cortez | Eric Monroe; Ronald Thermil | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects need for/provision of legal advice regarding customer account/dispute. |
| NUCO2_103801 | NUCO2_103811 | pptx | 12/20/2018 11:38 | Smith, Stanley M | Smith, Stanley M; Felicia Gallagher; John Templin; Gupta, Ami; Derek Burton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| NUCO2 _103941 | NUCO2_ 103944 | xlsx | 4/27/2017 11:54 | Felicia Gallagher | Randy Gold; Derek Burton; John Templin; Vince Giordano; Jeff Gilheney; Mike Kleimeyer; Kent Hoffman; Dominick Brandow; Gerald Miller; Kevin Patton | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2 _104807 | NUCO2_ 104813 | MSG | 11/15/201 8 10:08 | Felicia Gallagher | John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects Communications or advice or work product regarding negotiation/drafting of customer agreement. |
| NUCO2 _104889 | NUCO2_ 104891 | MSG | 9/11/2018 7:28 | Felicia Gallagher | Gerald Miller; Gerald_Miller@p raxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | Jerry Destefano; Dominick Brandow; Kevin Patton; Marino Anderson | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications/or attorney work product regarding legal matters. |

| NUCO2_104936 | NUCO2_104939 | xlsx | 4/27/2017 11:54 | Felicia Gallagher | Kevin Patton; John Templin; Gerald Miller; Jeff Gilheney; Kent Hoffman; Mike Kleimeyer; Derek Burton; Randy Gold; Vince Giordano; Dominick Brandow; Felicia Gallagher | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney Communications and/or attorney work product regarding insurance. |
|---|---|---|---|---|---|---|---|---|---|
| NUCO2_104836 | NUCO2_104877 | pdf | 10/23/2018 7:50 | Felicia Gallagher | John Templin; Dominick Brandow; Kevin Patton; Gerald Miller; Jeff Gilheney; Derek Burton; Patrick Woelfel; Richard Wilkie; Brian Catmull; Marino Anderson; Diego Olarte | Nate Freese | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2_104805 | NUCO2_104806 | xlsx | 11/29/2018 13:27 | Felicia Gallagher | Richard Wilkie; Derek Burton; Jeff Gilheney; John Templin | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2_105095 | NUCO2_105097 | MSG | 6/8/2018 8:36 | Gerald Miller | Felicia Gallagher; Gerald_Miller@praxair.com; Jeff Gilheney; Derek Burton; John Templin; Mike Lyons; Ruthie Clemente; Stuart Luks; Toyanna Platt; Mark Novak; Dirk | Jerry Destefano; Dominick Brandow; Kevin Patton | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Horst; Damarie Cortez; Sarah Llewellyn; Bill Wilson; Jeff West; Brian D. Potter; Nate Freese; Brian Catmull; Terry Mckiernan; Eric Hansen; Richard Wilkie | | | | |
| NUCO2 _105011 | NUCO2_ 105014 | xlsx | 4/27/2017 11:55 | Felicia Gallagher | Felicia Gallagher; Kevin Patton; John Templin; Gerald Miller; Jeff Gilheney; Kent Hoffman; Mike Kleimeyer; Derek Burton; Randy Gold; Vince Giordano; Dominick Brandow | | Employee(s) of NuCO2 and its affiliated company(ies) | Attorney Client/Work Product | Reflects attorney communication and/or attorney work product regarding insurance. |
| NUCO2 _170481 | NUCO2_ 170483 | PDF | 1/1/1900 0:00 | Felicia Gallagher | | | Self | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2 _170485 | NUCO2_ 170485 | PDF | 1/1/1900 0:00 | Felicia Gallagher | | | Self | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
| NUCO2 _170486 | NUCO2_ 170486 | PDF | 1/1/1900 0:00 | Felicia Gallagher | | | Self | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |

| NUCO2_170493 | NUCO2_170493 | PDF | 1/1/1900 0:00 | Felicia Gallagher | | | Self | Attorney Client/Work Product | Reflects attorney communications/or attorney work product regarding legal matters. |
|---|---|---|---|---|---|---|---|---|---|